# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
### SANTA ANA DIVISION

|  |  |  |
|---|---|---|
| In re:    Taylor Tech Inc | § | Case No. 8:18-BK-14221 ES |
|  | § |  |
|  | § |  |
| Debtor(s) | § |  |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

WENETA M.A. KOSMALA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $118,295.00 | Assets Exempt:    $0.00 |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:    $223,021.52 | Claims Discharged Without Payment:    $1,142,683.31 |
| Total Expenses of Administration:  $680,585.06 | |

3) Total gross receipts of $903,606.58 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $903,606.58 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 3,758,458.65 | 23,677,588.29 | 23,574,734.85 | 15,920.28 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 745,480.09 | 678,635.06 | 678,635.06 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 1,950.00 | 1,950.00 | 1,950.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 173,005.00 | 2,003,059.35 | 2,161,748.67 | 207,101.24 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,202,754.59 | 961,431.78 | 907,961.37 | 0.00 |
| **TOTAL DISBURSEMENTS** | **$5,134,218.24** | **$27,389,509.51** | **$27,325,029.95** | **$903,606.58** |

4)  This case was originally filed under Chapter 7 on 11/16/2018. The case was pending for 33 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/17/2021          By: /s/ WENETA M.A. KOSMALA
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable 90 days or less | 1129-000 | 135.00 |
| Bank of the West Checking 8765 | 1129-000 | 10,725.25 |
| Trade Name | 1129-000 | 170,000.00 |
| Post Petition Operation of Business | 1230-000 | 336,657.58 |
| Trade Name | 1290-000 | 386,088.75 |
| **TOTAL GROSS RECEIPTS** | | **$903,606.58** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kings Cash Group | 4210-000 | 104,773.00 | 0.00 | 15,920.28 | 15,920.28 |
| 2 | Los Angeles County Treasurer & Tax Collector | 4210-000 | N/A | 1,933.20 | 1,933.20 | 0.00 |
| 6 | Barrett Business Services, Inc. c/o Gary Devlin | 4210-000 | 81,839.68 | 81,762.68 | 81,762.68 | 0.00 |
| 13-2 | American Tire Distributors, Inc. | 4210-000 | 118,000.00 | 118,773.72 | 0.00 | 0.00 |
| 18 | Broadway Advance Funding/Complete Business Solutio | 4210-000 | 579,088.00 | 236,343.98 | 236,343.98 | 0.00 |
| 20 | Fairmount Tire & Rubber Inc. | 4210-000 | 2,129,771.00 | 23,238,774.71 | 23,238,774.71 | 0.00 |
| NOTFILED | Itria Ventures LLC | 4210-000 | 79,235.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Marlin Business Bank | 4210-000 | 34,598.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | National Funding | 4210-000 | 48,809.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Saturn Funding LLC | 4210-000 | 40,573.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Snap On Credit LLC | 4210-000 | 51,235.63 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Snap On Truck - Jesse Gomez | 4210-000 | 785.08 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Snap On Truck - Richard Klein | 4210-000 | 5,914.59 | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Warren Distributing Inc. | 4210-000 | 48,880.67 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Yellowstone Capital West LLC | 4210-000 | 434,956.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$3,758,458.65** | **$23,677,588.29** | **$23,574,734.85** | **$15,920.28** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WENETA M.A. KOSMALA | 2100-000 | N/A | 48,430.33 | 46,856.91 | 46,856.91 |
| WENETA M.A. KOSMALA | 2200-000 | N/A | 547.51 | 547.51 | 547.51 |
| FORCE 10 PARTNERS, LLC | 3731-420 | N/A | 4,365.29 | 4,223.47 | 4,223.47 |
| INDEPENDENT MANAGEMENT SERVICES | 3991-000 | N/A | 21,690.00 | 21,690.00 | 21,690.00 |
| Vertex Payroll Corp | 3991-400 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| INDEPENDENT MANAGEMENT SERVICES | 3992-000 | N/A | 66.60 | 66.60 | 66.60 |
| Weiland Golden Goodrich LLP | 3210-000 | N/A | 144,405.00 | 78,919.62 | 78,919.62 |
| Weiland Golden Goodrich LLP | 3220-000 | N/A | 3,159.69 | 3,159.69 | 3,159.69 |
| HAHN FIFE & COMPANY, LLP | 3410-000 | N/A | 10,054.00 | 10,054.00 | 10,054.00 |
| HAHN FIFE & COMPANY, LLP | 3420-000 | N/A | 380.80 | 380.80 | 380.80 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 0.00 | 355.59 | 355.59 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 15.82 | 15.82 | 15.82 |
| 143 S. Main Street LLC | 2410-000 | N/A | 10,927.00 | 10,927.00 | 10,927.00 |
| Abbey Management Company | 2410-000 | N/A | 22,111.76 | 22,111.76 | 22,111.76 |
| Gerald Sraberg | 2410-000 | N/A | 6,857.66 | 6,857.66 | 6,857.66 |
| Livestock and Equipment Leasing | 2410-000 | N/A | 9,265.45 | 9,265.45 | 9,265.45 |
| Vanguard Property Management | 2410-000 | N/A | 4,043.72 | 4,043.72 | 4,043.72 |
| East West Bank | 2600-000 | N/A | -50.00 | -50.00 | -50.00 |
| Signature Bank | 2600-000 | N/A | 1,161.03 | 1,161.03 | 1,161.03 |
| Weneta M.A.Kosmala for Taylor Tech | 2600-000 | N/A | 50.00 | 50.00 | 50.00 |
| BANK OF AMERICA DE5-024-02-08 | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| Franchise Tax Board (ADMINISTRATIVE) | 2820-000 | N/A | 800.00 | 800.00 | 800.00 |
| *SQ *TAYLOR TECH | 2690-000 | N/A | 8.00 | 8.00 | 8.00 |
| 7-ELEVEN | 2690-000 | N/A | 84.13 | 84.13 | 84.13 |
| Amazon Prime | 2690-000 | N/A | 14.13 | 14.13 | 14.13 |
| America's Tire Company | 2690-000 | N/A | 125.75 | 125.75 | 125.75 |
| APL* ITUNES.COM | 2690-000 | N/A | 15.96 | 15.96 | 15.96 |

| | | | | | |
|---|---|---|---|---|---|
| ATT. | 2690-000 | N/A | 1,286.16 | 1,286.16 | 1,286.16 |
| Auto Zone | 2690-000 | N/A | 2,167.09 | 2,167.09 | 2,167.09 |
| Autozone Parts | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| BAW, LLC | 2690-000 | N/A | 30,444.74 | 30,444.74 | 30,444.74 |
| BRAD WAYNE | 2690-000 | N/A | 13,351.49 | 13,351.49 | 13,351.49 |
| CA Dept Tax Fee CDTFA Epmt | 2690-000 | N/A | 16,299.00 | 16,299.00 | 16,299.00 |
| California Choice | 2690-000 | N/A | 13,891.82 | 13,891.82 | 13,891.82 |
| CARQUEST | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Cartridge Solutions | 2690-000 | N/A | 971.89 | 971.89 | 971.89 |
| CBI | 2690-000 | N/A | 5,300.00 | 5,300.00 | 5,300.00 |
| Cerritos Nissan | 2690-000 | N/A | 189.76 | 189.76 | 189.76 |
| Chino Hills Ford | 2690-000 | N/A | 516.56 | 516.56 | 516.56 |
| CITI PRIVATE LBL | 2690-000 | N/A | 324.49 | 324.49 | 324.49 |
| Colors on Parade | 2690-000 | N/A | 1,375.00 | 1,375.00 | 1,375.00 |
| DBL Technology | 2690-000 | N/A | 1,480.00 | 1,480.00 | 1,480.00 |
| Debit | 2690-000 | N/A | 312.12 | 312.12 | 312.12 |
| Employment Devel EDD EFTPMT | 2690-000 | N/A | 5,491.98 | 5,491.98 | 5,491.98 |
| EXPERIAN* CREDIT REPO | 2690-000 | N/A | 24.99 | 24.99 | 24.99 |
| Fairmount Tire | 2690-000 | N/A | 2,959.26 | 2,959.26 | 2,959.26 |
| Fairmount. | 2690-000 | N/A | 4,079.09 | 4,079.09 | 4,079.09 |
| Fast Undercar Anaheim | 2690-000 | N/A | 7,000.00 | 7,000.00 | 7,000.00 |
| Fast Undercar Laguna | 2690-000 | N/A | 10,992.59 | 10,992.59 | 10,992.59 |
| GOOGLE | 2690-000 | N/A | 114.16 | 114.16 | 114.16 |
| HARRY'S CAFE | 2690-000 | N/A | 17.58 | 17.58 | 17.58 |
| HI TECH COMPUTER RENTA | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| High Crest Capit | 2690-000 | N/A | 2,327.46 | 2,327.46 | 2,327.46 |
| Horacio Reyna | 2690-000 | N/A | 520.00 | 520.00 | 520.00 |
| Intuit | 2690-000 | N/A | 113.50 | 113.50 | 113.50 |
| IRS USA Tax Pymt | 2690-000 | N/A | 39,668.12 | 39,668.12 | 39,668.12 |
| IRS USATAXPYMT | 2690-000 | N/A | 4,013.26 | 4,013.26 | 4,013.26 |
| J CREW | 2690-000 | N/A | 357.44 | 357.44 | 357.44 |
| J2 *INTERNETFAXSERVICE | 2690-000 | N/A | 108.15 | 108.15 | 108.15 |
| Kim Parra | 2690-000 | N/A | 4,206.49 | 4,206.49 | 4,206.49 |
| Kimberly Parra | 2690-000 | N/A | 9,000.00 | 9,000.00 | 9,000.00 |
| Laguna Fast Undercar | 2690-000 | N/A | 2,997.46 | 2,997.46 | 2,997.46 |
| Liberty Mutual Insurance | 2690-000 | N/A | 5,566.00 | 5,566.00 | 5,566.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lisa T | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Live Stock Equipment Leasing | 2690-000 | N/A | 4,221.91 | 4,221.91 | 4,221.91 |
| MCA Recovery | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Memorial Care | 2690-000 | N/A | 1,887.00 | 1,887.00 | 1,887.00 |
| MSFT | 2690-000 | N/A | 33.25 | 33.25 | 33.25 |
| Muffler Technician | 2690-000 | N/A | 580.00 | 580.00 | 580.00 |
| NORDSTROM DIRECT | 2690-000 | N/A | 85.12 | 85.12 | 85.12 |
| O'Reilly Auto Parts | 2690-000 | N/A | 3,965.09 | 3,965.09 | 3,965.09 |
| One Stop Parts Source | 2690-000 | N/A | 116.06 | 116.06 | 116.06 |
| Orange Landlord | 2690-000 | N/A | 22,329.99 | 22,329.99 | 22,329.99 |
| ORDERPLUS | 2690-000 | N/A | 38.24 | 38.24 | 38.24 |
| Pep Express | 2690-000 | N/A | 2,024.99 | 2,024.99 | 2,024.99 |
| POS SUSHI LAGUNA | 2690-000 | N/A | 95.52 | 95.52 | 95.52 |
| Puente Hills Chrysler | 2690-000 | N/A | 481.60 | 481.60 | 481.60 |
| PWM*PENDLETON CATALOG | 2690-000 | N/A | 400.83 | 400.83 | 400.83 |
| Reliable Environment Services | 2690-000 | N/A | 535.00 | 535.00 | 535.00 |
| Rickard Ent Automotive & Janitorial | 2690-000 | N/A | 10,222.27 | 10,222.27 | 10,222.27 |
| Rickart Ent Automotive | 2690-000 | N/A | 5,640.00 | 5,640.00 | 5,640.00 |
| Salinas Tires & Wheels | 2690-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Sanchez Towing | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| SERGE-THE   UPS STO | 2690-000 | N/A | 59.22 | 59.22 | 59.22 |
| Simpson Chevrolet | 2690-000 | N/A | 163.03 | 163.03 | 163.03 |
| SOUTH SWELL DONUTS | 2690-000 | N/A | 13.10 | 13.10 | 13.10 |
| SPOTIFY USA | 2690-000 | N/A | 9.99 | 9.99 | 9.99 |
| Square Inc | 2690-000 | N/A | 623.73 | 623.73 | 623.73 |
| ST OF CA DMV | 2690-000 | N/A | 14.00 | 14.00 | 14.00 |
| STATE COMPENSATION INSURANCE FUND | 2690-000 | N/A | 52,849.75 | 52,849.75 | 52,849.75 |
| Terry's Wheels | 2690-000 | N/A | 350.00 | 350.00 | 350.00 |
| THE TOLL ROADS OF OC | 2690-000 | N/A | 612.25 | 612.25 | 612.25 |
| Tire Options | 2690-000 | N/A | 4,995.00 | 4,995.00 | 4,995.00 |
| Tires Warehouse | 2690-000 | N/A | 126,692.76 | 126,692.76 | 126,692.76 |
| Transamerica Whole Sale | 2690-000 | N/A | 933.57 | 933.57 | 933.57 |
| TSW | 2690-000 | N/A | 1,248.00 | 1,248.00 | 1,248.00 |
| Tucker Albin and | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Unifirst | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Valley Vista Services | 2690-000 | N/A | 407.51 | 407.51 | 407.51 |

| | | | | | |
|---|---|---|---|---|---|
| Walmart Auto Parts | 2690-000 | N/A | 163.60 | 163.60 | 163.60 |
| Walnut Auto Parts | 2690-000 | N/A | 4,404.17 | 4,404.17 | 4,404.17 |
| Westesco, Inc. | 2690-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| Westsco | 2690-000 | N/A | 869.07 | 869.07 | 869.07 |
| Wholesale Tire Distributors | 2690-000 | N/A | 1,572.63 | 1,572.63 | 1,572.63 |
| WTD | 2690-000 | N/A | 869.56 | 869.56 | 869.56 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$745,480.09** | **$678,635.06** | **$678,635.06** |

### EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| The Goodyear Tire & Rubber Company | 6950-000 | N/A | 1,950.00 | 1,950.00 | 1,950.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$1,950.00** | **$1,950.00** | **$1,950.00** |

### EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Los Angeles County Treasurer & Tax Collector | 5800-000 | N/A | 1,056.00 | 1,056.00 | 6.56 |
| 11 | FRANCHISE TAX BOARD | 5800-000 | N/A | 1,671.43 | 1,671.43 | 10.38 |
| 19 | Employment Development Department | 5800-000 | 72,845.00 | 119,133.59 | 119,133.59 | 739.75 |
| 26-2 | California Department of Tax & Fee Administration | 5800-000 | 95,330.00 | 1,844,999.49 | 1,844,999.49 | 11,456.39 |
| NOTFILED | COUNTY OF LOS ANGELES | 5800-000 | 4,830.00 | 0.00 | 0.00 | 0.00 |
| UNFILED | Adrian Masias | 5300-000 | N/A | 0.00 | 413.11 | 413.11 |
| UNFILED | Alfred Castro | 5300-000 | N/A | 0.00 | 2,169.67 | 2,169.67 |
| UNFILED | Baltazar Banos | 5300-000 | N/A | 0.00 | 5,121.27 | 5,121.27 |
| UNFILED | Brian Fong | 5300-000 | N/A | 0.00 | 1,086.66 | 1,086.66 |
| UNFILED | Carlos Jaquez | 5300-000 | N/A | 0.00 | 694.59 | 694.59 |
| UNFILED | Christopher Taylor | 5300-000 | N/A | 0.00 | 15,533.30 | 15,533.30 |
| UNFILED | Daniel Raudabaugh | 5300-000 | N/A | 0.00 | 4,990.45 | 4,990.45 |
| UNFILED | Daniel Silva | 5300-000 | N/A | 0.00 | 1,338.50 | 1,338.50 |
| UNFILED | Dayton Oberman | 5300-000 | N/A | 0.00 | 1,064.10 | 1,064.10 |
| UNFILED | Elliot Kingsbury | 5300-000 | N/A | 0.00 | 3,682.14 | 3,682.14 |
| UNFILED | Emmanuel Orozco | 5300-000 | N/A | 0.00 | 983.32 | 983.32 |
| UNFILED | Eric Anderson | 5300-000 | N/A | 0.00 | 1,041.35 | 1,041.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UNFILED | Erick Montes | 5300-000 | N/A | 0.00 | 4,373.96 | 4,373.96 |
| UNFILED | Esau Rodriguez | 5300-000 | N/A | 0.00 | 5,811.00 | 5,811.00 |
| UNFILED | Fernando Estrada | 5300-000 | N/A | 0.00 | 775.06 | 775.06 |
| UNFILED | Fernando Hernandez | 5300-000 | N/A | 0.00 | 2,683.74 | 2,683.74 |
| UNFILED | Herbert Alvarez | 5300-000 | N/A | 0.00 | 2,644.93 | 2,644.93 |
| UNFILED | Isaac Jimenez | 5300-000 | N/A | 0.00 | 7,334.31 | 7,334.31 |
| UNFILED | Israel Hugo Miranda | 5300-000 | N/A | 0.00 | 3,761.06 | 3,761.06 |
| UNFILED | Jaime Salome | 5300-000 | N/A | 0.00 | 3,687.93 | 3,687.93 |
| UNFILED | Jesse Ramirez | 5300-000 | N/A | 0.00 | 6,712.96 | 6,712.96 |
| UNFILED | Jesus Orozco | 5300-000 | N/A | 0.00 | 4,732.03 | 4,732.03 |
| UNFILED | Joe Linares | 5300-000 | N/A | 0.00 | 6,425.56 | 6,425.56 |
| UNFILED | John Makoto Burt | 5300-000 | N/A | 0.00 | 6,319.80 | 6,319.80 |
| UNFILED | Jose Barrera | 5300-000 | N/A | 0.00 | 4,479.15 | 4,479.15 |
| UNFILED | Jose Flores | 5300-000 | N/A | 0.00 | 855.07 | 855.07 |
| UNFILED | Joshua Graves | 5300-000 | N/A | 0.00 | 539.33 | 539.33 |
| UNFILED | Juan Castaneda | 5300-000 | N/A | 0.00 | 700.24 | 700.24 |
| UNFILED | Juan Escobedo | 5300-000 | N/A | 0.00 | 3,480.47 | 3,480.47 |
| UNFILED | Juan Martin Herrera | 5300-000 | N/A | 0.00 | 5,366.48 | 5,366.48 |
| UNFILED | Justin Nhieu | 5300-000 | N/A | 0.00 | 2,775.51 | 2,775.51 |
| UNFILED | Kimberly Parra | 5300-000 | N/A | 0.00 | 4,202.98 | 4,202.98 |
| UNFILED | Luis Simental | 5300-000 | N/A | 0.00 | 4,309.83 | 4,309.83 |
| UNFILED | Manuel Ortiz | 5300-000 | N/A | 0.00 | 4,923.06 | 4,923.06 |
| UNFILED | Mario Bautista | 5300-000 | N/A | 0.00 | 489.02 | 489.02 |
| UNFILED | Nemecio Monterrosas | 5300-000 | N/A | 0.00 | 3,365.56 | 3,365.56 |
| UNFILED | Ramon Barraza | 5300-000 | N/A | 0.00 | 1,851.81 | 1,851.81 |
| UNFILED | Robert Ramos | 5300-000 | N/A | 0.00 | 5,067.52 | 5,067.52 |
| UNFILED | Roberto Hurtado | 5300-000 | N/A | 0.00 | 6,466.14 | 6,466.14 |
| UNFILED | Rodolfo Huerta | 5300-000 | N/A | 0.00 | 4,438.63 | 4,438.63 |
| UNFILED | Sepehr Eslamizadeh | 5300-000 | N/A | 0.00 | 3,617.39 | 3,617.39 |
| UNFILED | Simon Briseno | 5300-000 | N/A | 0.00 | 2,661.08 | 2,661.08 |
| UNFILED | Tonatiuh Martinez Aguirre | 5300-000 | N/A | 0.00 | 5,719.25 | 5,719.25 |
| | Adrian Masias | 5300-000 | N/A | 354.56 | 354.56 | 354.56 |
| | Alfred Castro | 5300-000 | N/A | 799.56 | 799.56 | 799.56 |
| | Baltazar Banos | 5300-000 | N/A | 1,005.50 | 1,005.50 | 1,005.50 |
| | Brian Fong | 5300-000 | N/A | 532.25 | 532.25 | 532.25 |
| | Carlos Jaquez | 5300-000 | N/A | 657.76 | 657.76 | 657.76 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher Taylor | 5300-000 | N/A | 2,678.15 | 2,678.15 | 2,678.15 |
| Daniel Raudabaugh | 5300-000 | N/A | 902.20 | 902.20 | 902.20 |
| Daniel Silva | 5300-000 | N/A | 869.78 | 869.78 | 869.78 |
| Dayton Oberman | 5300-000 | N/A | 223.08 | 223.08 | 223.08 |
| Elliot Kingsbury | 5300-000 | N/A | 748.98 | 748.98 | 748.98 |
| Emmanuel Orozco | 5300-000 | N/A | 1,166.18 | 1,166.18 | 1,166.18 |
| Eric Anderson | 5300-000 | N/A | 289.17 | 289.17 | 289.17 |
| Erick Montes | 5300-000 | N/A | 789.27 | 789.27 | 789.27 |
| Esau Rodriguez | 5300-000 | N/A | 988.60 | 988.60 | 988.60 |
| Fernando Estrada | 5300-000 | N/A | 756.28 | 756.28 | 756.28 |
| Fernando Hernandez | 5300-000 | N/A | 477.39 | 477.39 | 477.39 |
| Herbert Alvarez | 5300-000 | N/A | 424.33 | 424.33 | 424.33 |
| Isaac Jimenez | 5300-000 | N/A | 2,344.82 | 2,344.82 | 2,344.82 |
| Israel Hugo Miranda | 5300-000 | N/A | 687.45 | 687.45 | 687.45 |
| Jaime Salome | 5300-000 | N/A | 759.09 | 759.09 | 759.09 |
| Jesse Ramirez | 5300-000 | N/A | 1,119.76 | 1,119.76 | 1,119.76 |
| Jesus Orozco | 5300-000 | N/A | 835.35 | 835.35 | 835.35 |
| Joe Linares | 5300-000 | N/A | 946.58 | 946.58 | 946.58 |
| John Makoto Burt | 5300-000 | N/A | 1,022.38 | 1,022.38 | 1,022.38 |
| Jose Barrera | 5300-000 | N/A | 753.22 | 753.22 | 753.22 |
| Jose Flores | 5300-000 | N/A | 737.40 | 737.40 | 737.40 |
| Joshua Graves | 5300-000 | N/A | 355.10 | 355.10 | 355.10 |
| Juan Castaneda | 5300-000 | N/A | 707.74 | 707.74 | 707.74 |
| Juan Escobedo | 5300-000 | N/A | 686.29 | 686.29 | 686.29 |
| Juan Martin Herrera | 5300-000 | N/A | 848.92 | 848.92 | 848.92 |
| Justin Nhieu | 5300-000 | N/A | 812.96 | 812.96 | 812.96 |
| Kimberly Parra | 5300-000 | N/A | 668.90 | 668.90 | 668.90 |
| Luis Simental | 5300-000 | N/A | 695.32 | 695.32 | 695.32 |
| Manuel Ortiz | 5300-000 | N/A | 966.66 | 966.66 | 966.66 |
| Mario Baustista | 5300-000 | N/A | 311.29 | 311.29 | 311.29 |
| Nemecio Monterrosas | 5300-000 | N/A | 636.56 | 636.56 | 636.56 |
| Ramon Barraza | 5300-000 | N/A | 568.36 | 568.36 | 568.36 |
| Robert Ramos | 5300-000 | N/A | 871.55 | 871.55 | 871.55 |
| Roberto Hurtado | 5300-000 | N/A | 1,176.98 | 1,176.98 | 1,176.98 |
| Rodolfo Huerta | 5300-000 | N/A | 812.17 | 812.17 | 812.17 |
| Sepehr Eslamizadeh | 5300-000 | N/A | 631.41 | 631.41 | 631.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Simon Briseno | 5300-000 | N/A | 821.15 | 821.15 | 821.15 |
| | Tonatiuh Martinez Aguirre | 5300-000 | N/A | 958.39 | 958.39 | 958.39 |
| | FRANCHISE TAX BOARD | 5800-000 | N/A | 800.00 | 800.00 | 800.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$173,005.00** | **$2,003,059.35** | **$2,161,748.67** | **$207,101.24** |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | EULER HERMES N.A as Assignee of TIRES WAREHOUSE | 7100-000 | N/A | 24,399.67 | 24,399.67 | 0.00 |
| 2 | Los Angeles County Treasurer & Tax Collector | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 3 | Autozone Inc | 7100-000 | 12,468.00 | 10,547.97 | 10,547.97 | 0.00 |
| 4 | Unifirst Corporation | 7100-000 | 14,165.35 | 19,837.31 | 19,837.31 | 0.00 |
| 5 | RLG Enterprises, Inc | 7100-000 | 0.00 | 145.93 | 145.93 | 0.00 |
| 6 | Barrett Business Services, Inc. c/o Gary Devlin | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 7 | EMC Insurance | 7100-000 | 2,500.00 | 7,261.80 | 7,261.80 | 0.00 |
| 8 | One Stop Parts Source Anaheim | 7100-000 | 22,400.52 | 22,400.52 | 22,400.52 | 0.00 |
| 9 | Southern California Edison | 7100-000 | N/A | 561.86 | 561.86 | 0.00 |
| 10 | Western Tire Equipment and Supply Co, Inc | 7100-000 | N/A | 5,858.22 | 5,858.22 | 0.00 |
| 11 | FRANCHISE TAX BOARD | 7100-000 | N/A | 364.81 | 364.81 | 0.00 |
| 13-2 | American Tire Distributors, Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 14 | Los Angeles County Fire Department | 7100-000 | 1,904.00 | 7,944.30 | 7,944.30 | 0.00 |
| 15 | Frontier Communications | 7100-000 | 1,316.35 | 1,050.90 | 1,050.90 | 0.00 |
| 16 | Itria Ventures LLC | 7100-000 | N/A | 83,629.65 | 83,629.65 | 0.00 |
| 17 | AmTrust North America, Inc. on behalf of | 7100-000 | N/A | 97,884.33 | 97,884.33 | 0.00 |
| 18 | Broadway Advance Funding/Complete Business Solutio | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 19 | Employment Development Department | 7100-000 | N/A | 28,985.42 | 28,985.42 | 0.00 |
| 20 | Fairmount Tire & Rubber Inc. | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 21 | Gerald Sraberg | 7100-000 | N/A | 24,831.00 | 24,831.00 | 0.00 |
| 22 | Gerald Straberg & Ilene Sraberg | 7100-000 | 648,710.00 | 19,500.00 | 19,500.00 | 0.00 |
| 23 | Valvoline LLC | 7100-000 | 125,929.81 | 177,587.51 | 177,587.51 | 0.00 |
| 24 | One Stop Parts Source | 7100-000 | 123,486.23 | 146,574.70 | 146,574.70 | 0.00 |
| 25 | The Goodyear Tire & Rubber Company | 7200-000 | 15,152.39 | 18,442.82 | 18,442.82 | 0.00 |
| 26-2 | California Department of Tax & Fee Administration | 7200-000 | N/A | 161,344.09 | 161,344.09 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | National Funding | 7200-000 | N/A | 48,808.56 | 48,808.56 | 0.00 |
| 28 | California Dept. of Tax and Fee Administration (ADMIN) | 7200-000 | N/A | 53,470.41 | 0.00 | 0.00 |
| NOTFILED | Aquatech | 7100-000 | 900.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Arnor Alarms | 7100-000 | 1,561.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | AT&T | 7100-000 | 2,175.25 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Automotive Equipment Installers | 7100-000 | 1,456.10 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bank of America Credit Card | 7100-000 | 19,022.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bank of America Merchant Services | 7100-000 | 330.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CarQuest | 7100-000 | 14,727.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Diamond Bar | 7100-000 | 100.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | City of Orange | 7100-000 | 79.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | County of Los Angeles Bus. License | 7100-000 | 279.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | 445.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | CR&R Inc. | 7100-000 | 233.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Department of Industrial Relations | 7100-000 | 2,670.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DIRECT TV | 7100-000 | 489.08 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DISH | 7100-000 | 88.62 | 0.00 | 0.00 | 0.00 |
| NOTFILED | DMV | 7100-000 | 1,307.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Edison | 7100-000 | 8,843.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Factory Motor Parts | 7100-000 | 4,727.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fast Digital Signs | 7100-000 | 941.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Fast Undercar | 7100-000 | 2,219.47 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Golden State Water | 7100-000 | 274.49 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Interstate Batteries | 7100-000 | 20,733.77 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Merchant Services Group | 7100-000 | 2,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Money Mailer | 7100-000 | 5,400.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | OC Health Care Agency | 7100-000 | 4,021.94 | 0.00 | 0.00 | 0.00 |
| NOTFILED | One Stop Buena Park | 7100-000 | 19,254.56 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Pep Boys | 7100-000 | 13,750.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Public Works - LA County | 7100-000 | 247.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ready Refresh | 7100-000 | 332.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Republic Services | 7100-000 | 373.01 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Rickard Ent Automotive & Janitorial | 7100-000 | 24,730.61 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Safety-Kleen | 7100-000 | 2,204.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Salinas Tires | 7100-000 | 6,102.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | SoCal First Aid & Safety | 7100-000 | 145.93 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Southside Towing | 7100-000 | 4,021.94 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Spectrio | 7100-000 | 393.88 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Spectrum | 7100-000 | 1,914.34 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Suburban Water Systems | 7100-000 | 41.57 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Tires Warehouse Inc. | 7100-000 | 25,243.54 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Toxguard Fluid Technologies Inc. | 7100-000 | 3,735.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Valley Vista Services | 7100-000 | 779.22 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Valpak | 7100-000 | 7,350.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Vortex Industries | 7100-000 | 434.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Westesco | 7100-000 | 3,713.32 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Worldpac | 7100-000 | 21,867.04 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Zep-Acuity Specialty Products | 7100-000 | 3,063.38 | 0.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$1,202,754.59** | **$961,431.78** | **$907,961.37** | **$0.00** |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case Number:** 8:18-BK-14221 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** Taylor Tech Inc | **Filed (f) or Converted (c):** 11/16/18 (f) |
| | **§341(a) Meeting Date:** 12/18/18 |
| **Period Ending:** 08/17/21 | **Claims Bar Date:** 04/29/19 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 2 | Bank of the West Checking 8765<br>Balance at time of filing $10,725.25.  Account closed by<br>Trustee. | 4,000.00 | 10,725.25 | | 10,725.25 | FA |
| 3 | Bank of America Checking 2109<br>Account overdrawn pre-petition | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Aliso Viejo Lease Deposit | 17,316.00 | 1.00 | | 0.00 | FA |
| 5 | Diamond Bar Lease Deposit | 8,479.00 | 1.00 | | 0.00 | FA |
| 6 | Cypress Lease Deposit | 5,760.00 | 1.00 | | 0.00 | FA |
| 7 | Accounts receivable 90 days or less<br>Face amount $44,663.00 - Doubtful or uncollectible accounts<br>$23,747.00 = $20,916.00 | 20,916.00 | 135.00 | | 135.00 | FA |
| 8 | Accounts receivable 90 days old<br>Face amount $5,905.00 - Doubtful or uncollectible Accounts<br>$5,905.00 = $0.00 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Parts and Fluids 11/13/18 Mfg Price Sheets<br>Purchased within 20 days before the bankruptcy was filed | 6,700.00 | 1.00 | | 0.00 | FA |
| 10 | Desks, Chairs, waiting room furniture<br>Value method used for current value:  Replacement | 2,040.00 | 1.00 | | 0.00 | FA |
| 11 | Computers, phones, fax<br>Value method used for current value:  Replacement | 750.00 | 1.00 | | 0.00 | FA |
| 12 | 1999 Ford F150 1FTR17W4XKB36958<br>Net book value of Debtor's interest $0.00.  Value method used<br>for current value:  Replacement | 1,000.00 | 1.00 | | 0.00 | FA |
| 13 | 2001 Dodge Dakota 1B7HL2AN81S297881<br>Net book value of Debtor's interest $0.00.  Value method used<br>for current value:  Replacement | 1,500.00 | 1.00 | | 0.00 | FA |
| 14 | 1998 Dodge Dakota 3BHC13Y5WJ185571<br>Net book value of Debtor's interest $0.00.  Value method used<br>for current value:  Replacement | 1,000.00 | 1.00 | | 0.00 | FA |
| 15 | 1998 Dodge Dakota 3B7HC13ZXWG238811<br>Net book value of Debtor's interest $0.00.  Value method used<br>for current value:  Replacement | 1,000.00 | 1.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case Number:** 8:18-BK-14221 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** Taylor Tech Inc | **Filed (f) or Converted (c):** 11/16/18 (f) |
| | **§341(a) Meeting Date:** 12/18/18 |
| **Period Ending:** 08/17/21 | **Claims Bar Date:** 04/29/19 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | 2004 Ford F150 1FTYR14V3YPB23797<br>Net book value of Debtor's interest $0.00.  Value method used<br>for current value:  Replacement | 1,500.00 | 1.00 | | 0.00 | FA |
| 17 | 2008 Mitsubishi Hino JL6DFJ1E08K0011995<br>Net book value of Debtor's interest $0.00.  Value method used<br>for current value:  Replacement | 5,000.00 | 1.00 | | 0.00 | FA |
| 18 | Hoists, tools, lathes, equipment<br>Net book value of Debtor's interest $0.00.  Value method used<br>for current value:  Replacement | 58,750.00 | 1.00 | | 0.00 | FA |
| 19 | 14428 Telegraph Road, Whittier, California | 0.00 | 1.00 | | 0.00 | FA |
| 20 | 27802 Aliso Ck Road, Aliso  Viejo, California | 0.00 | 1.00 | | 0.00 | FA |
| 21 | 121 S. Diamond Bar Blvd, Diamond Bar, California | 0.00 | 1.00 | | 0.00 | FA |
| 22 | 10971 Dale Ave, Stanton California | 0.00 | 1.00 | | 0.00 | FA |
| 23 | 143 S Main St, Orange, California | 0.00 | 1.00 | | 0.00 | FA |
| 24 | 4942 Lincoln Ave #A, Cypress, California | 0.00 | 1.00 | | 0.00 | FA |
| 25 | www.trustedtire.com | 500.00 | 1.00 | | 0.00 | FA |
| 26 | Customer Lists | 5,000.00 | 1.00 | | 0.00 | FA |
| 27 | Trade Name<br>Motion to sell all assets for $130,000 plus contributions to fund<br>post petition operations approved per Court Order entered<br>December 20, 2018; Docket #66. | 10,000.00 | 10,000.00 | | 556,088.75 | FA |
| 28 | 4942Lincoln Avenue #A, Cypress California | 0.00 | 1.00 | | 0.00 | FA |
| 29 | NOL tax year 2016 | Unknown | 1.00 | | 0.00 | FA |
| 30 | NOL tax year 2017 | Unknown | 1.00 | | 0.00 | FA |
| 31 | Post Petition Operation of Business (u)<br>Trustee authorized to operate Debtor's business per Court<br>Order entered November 21, 2018 | 0.00 | 337,391.50 | | 336,657.58 | FA |
| 32 | Avoidance Actions (u)<br>Trustee investigating potential avoidance litigation | 0.00 | 50,000.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| **TOTALS** (Excluding Unknown Values) | $153,211.00 | $410,275.75 | $903,606.58 | $0.00 |
|---|---|---|---|---|

**Major activities affecting case closing:**

09/30/2020 SUMMARY:  Trustee negotiated settlement with King's Cash Group ("KGC") to retain 50% of all funds in the Estate (prior sale proceeds not included) free and clear of all liens resolving the parties' disputes and providing for distribution to unsecured creditors.

As a result of Trustee's administration, priority wage claimants have been paid $158,689.32 and the Trustee will distribute $12,213.08 to priority tax creditors, for a distribution to priority creditors exceeding 8%.

TAX STATUS:  1/28/2020  2018 Estate Tax Returns y/e 12/31/18; Forms 1120S/100S/K-1; Federal Amount Due $0.00, State Amount Due $0.00; 2019 Estate Tax Returns y/e 12/31/19; Forms 1120S/100S/K-1, Federal Amount Due $0.00, State Amount Due $800.

ASSET STATUS:  Trustee negotiated a settlement ("Settlement") with King's Cash Group ("KGC") to retain 50% of all funds in the Estate (in addition to the net sale proceeds from the sale of assets) free and clear of all liens and resolves the parties' disputes, covers administrative costs of the motion and provides funds to make distributions to unsecured creditors.  Settlement was filed with the Court on September 24, 2020 and is pending Court approval.

Factual Background and Asset Investigation
On November 16, 2018 (the "Petition Date"), Taylor Tech, Inc. dba Trusted Tire; Trusted Tire & Service ("Debtor") filed a voluntary petition for relief under chapter 7 of the United States Bankruptcy Code, and Weneta M.A. Kosmala was appointed chapter 7 trustee.

The Debtor was a complete auto service location specializing in full service auto repair, which services include oil change, brakes, engines, tune-ups, batteries, suspensions, and tires.  The Debtor operated out of six retail locations in Orange, Stanton, Whittier, Diamond Bar, Cypress, and Aliso Viejo, California (together, the "Business").  Upon her appointment, the Trustee immediately took possession and control of the Business and filed her Emergency Motion for Order Authorizing Trustee to (1) Operate the Debtor's Business Pursuant to 11 U.S.C. § 721; (2) Use Property of the Estate Pursuant to 11 U.S.C. §§ 363(b)(1) and (c)(1); and (3) Pay Pre-Petition Wages ("Motion to Operate").  On November 21, 2018, the Court entered the order granting the Motion to Operate, which authorized the Trustee, among other things, to operate the Business through December 28, 2018, in order to allow time for the Trustee to collect the income from the Business and keep the Business operational while the Trustee sought to sell the Business.

Prior to the Trustee's appointment, the Debtor received an offer for the Business from BAW LLC ("BAW").  Post-petition, the Trustee and her professionals successfully negotiated an asset purchase agreement with BAW.  On November 29, 2018, the Trustee filed her Motion for Order (1) Approving Asset Purchase Agreement and Authorizing the Sale of Property of the Estate Free and Clear of Liens, Claims, and Interests Pursuant to 11 U.S.C. §§ 363(b) and (f); (2) Approving Overbid Procedures; (3) Approving Buyer, Successful Bidder, and Back-Up Bidder as Good Faith Purchasers Pursuant to 11 U.S.C. § 363(m); (4) Approving Break-Up Fee; and (5) Authorizing the Assumption and Assignment of Leases Pursuant to 11 U.S.C. § 365 ("Sale Motion").  Prior to the hearing, the Trustee entered into a stipulation for the assumption and assignment of the Aliso Viejo lease as modified between the landlord and BAW.  The Sale Motion was heard by the Court on December 20, 2018.  By order entered December 20, 2018, the Court granted the Sale Motion and approved the sale of the Business and the assumption and assignment of three leases.

On November 30, 2018, the Trustee filed her Motion for Order Approving Management Agreement with BAW LLC Pursuant to 11 U.S.C. § 363(b) ("Management Motion") to have BAW manage the operations of the Orange, Diamond Bar, and Aliso Viejo locations.  The approval of the management agreement allowed the Trustee to continue business operations until a sale of the assets could be effectuated.  Under the management agreement, BAW was paid on a weekly basis, but BAW would also advance all operating costs of the Business until a close of the sale.  If BAW was the successful bidder then the monies advanced would be waived and if another entity was the successful bidder, the winning bid would cover the advances.  The Management Motion was approved by order entered on December 7, 2018.

Concurrently with the Management Motion, the Trustee filed her Motion for Order Authorizing: (1) Rejection of Unexpired Lease of Nonresidential Real Property; and (2) Abandonment of Personal Property of the Estate Pursuant to 11 U.S.C. § 554(a) (the "Rejection and Abandonment Motion").  Through the Rejection and Abandonment Motion, the Trustee sought to reject the leases associated with the service locations in Stanton, Whittier, and Cypress, California and to abandon any personal property at these three locations.  The Trustee was not operating these three locations.  The order granting the Rejection and Abandonment Motion was entered on December 17, 2018.

On July 9, 2019, the Trustee filed a Motion to Abandon Books and Records Pursuant to 11 U.S.C. § 554 (the "Abandonment Motion").  This consisted of 300 boxes of books and records stored at the Debtor's former Orange location.  The order granting the Abandonment Motion was entered on July 31, 2019.

The Trustee retained Weiland Golden Goodrich LLP to act as her general bankruptcy counsel.  The employment order was entered January 7, 2019.  The Trustee retained Independent Management Services as her filed agent.  The employment order was entered January 7, 2019.  The Trustee retained Vertex Payroll Corp. ("Vertex") and Sansour & Associates, Inc. ("S&A") to provide payroll and other related services.  The employment was approved by order entered January 7, 2019.  The Trustee retained Force 10 Partners ("Force 10") as her broker and financial advisor nunc pro tunc.  Force 10's employment was approved by order entered February 27, 2019.  The Trustee retained Hahn Fife and Company, LLP to act as her accountant.

Issues Relating to Asset Investigation
All of the Debtor's assets were either sold to BAW as part of the Sale Motion or were abandoned because BAW did not want to take possession as part of the sale and the assets could not otherwise

**FORM 1**                                                                                                                Page: 4
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

be liquidated as they were fully encumbered.

   The Trustee subpoenaed bank records from Bank of America, Wells Fargo, and Bank of the West. Bank of the West originally responded that they could not locate any accounts associated with the Debtor, but after some investigation the Firm found an account number and Bank of the West produced several hundred pages of documents.  The Trustee analyzed the bank records to determine if there are any avoidance actions to pursue.  The bank statements are also necessary in order to complete the estate tax returns.

   After reviewing the bank statements, schedules, and filed claims, the Trustee determined that there were no avoidance actions to pursue, other than to obtain a settlement with KCG based upon its senior secured lien against the cash on hand. The Trustee negotiated a settlement with KCG and prepared a motion to approve the settlement which was filed on September 24, 2020.  The proposed settlement provides for KCG to pay to the Trustee 50% of all funds in the Estate, excluding the funds from the sale of the Debtor's assets ("Settlement Payment"), in exchange for the release of 50% of all funds in the Estate to KCG, excluding the funds from the sale of the Debtor's assets.  The Trustee shall retain the Settlement Payment from the funds that are currently in the Estate.

INSURANCE STATUS:  None

LITIGATION STATUS:  None

OPEN ISSUES: NONE

3/24/2021  Entered Order Approving Stipulation to Continue Hearing on Trustee's Final Report and Applications for Compensation to May 11, 2021 at 10:30am via ZoomGov.

10/21/2020  Notice to Pay Court Costs Due Sent To: Weneta M A Kosmala, Chapter 7 Trustee, Total Amount Due $0 .

10/16/2020  Notice to Professionals to File Applications for Compensation.

10/15/2020  Entered Order Granting Chapter 7 Trustee's Motion for Order Approving Compromise of Controversy Pursuant to FRBP 9019; Trustee is authorized to enter into the agreement and terms of the agreement are approved; Trustee is authorized to execute any documents or take any actions reasonably necessary to effectuate the terms of the Agreement; On the effective date, in full satisfaction of any claim that KCG may have against the Estate and any claim that the Trustee may have against KCG, KCG shall pay to the Trustee 50% of all funds in the Estate, excluding the funds from the sale of the Debtor's assets ("Settlement Payment"), and the Trustee shall release 50% of all funds in the Estate, excluding the funds from the sale of the Debtor's assets, to KCG.  Trustee shall retain the Settlement Payment from the funds that are currently in the Estate.  Trustee shall make the payment to KCG via overnight mail and each party shall provide the necessary releases.

6/30/2020  Withdrawal of Claim(s): 28-1 Filed by Creditor California Dept. of Tax and Fee Administration.

7/31/2019  Entered Order Granting Chapter 7 Trustee's Motion to Abandon and Destroy Debtor's Books and Records Pursuant to 11 U.S.C. § 554.

3/22/2019  Entered Order Granting application by Chapter 7 Trustee to Employ Hahn Fife & Company LLP as Accountant pursuant to 11 U.S.C. Section 327 and compensation and reimbursement of costs are subject further application, determination and approval by this Court, per 11 U.S.C. Section 330.

3/8/2019  Entered Order on Motion for Protective Order Pursuant to 11 U.S.C. § 107(c) and FRBP 9037 to Restrict Access to Filed Documents Containing Personal Data Identifiers re Claim # 13 filed by American Tire Distributor's, Inc.

2/27/2019  Entered Order Approving Application of the Chapter 7 Trustee for Order Authorizing Nunc Pro Tunc Employment of Broker and Financial Advisor (Force 10 Partners) to November 26, 2018 Pursuant to  11 U.S.C. §§ 327 AND 330 on the terms and conditions set forth in the Application and with compensation to be determined and paid as an expense of the estate upon noticed hearing and further order of the Court, pursuant to 11 U.S.C. §§ 330 or 331.

1/22/2019  Notice of Assets filed by trustee and court's notice of possible dividend; Proofs of Claims due by 4/29/2019. Government Proof of Claim due by 5/15/2019.

1/7/2019  Entered Order Approving Stipulation Regarding the Assumption and Assignment of Orange Lease pursuant to 11 U.S.C. Section 365; The Orange Lease, as superseded and restated, between BAW and Landlord, will be assumed and assigned as set forth in the Sale Motion effective as of December 21, 2018 and the parties' subsequently amended Lease; the lease is deemed fully cured; and jurisdiction is not reserved over any future dispute between BAW LLC and Landlord.

1/7/2019  Entered Order Granting Application to Employ Vertex Payroll Corp, and  Sansour & Associates, Inc  [Vertex and S&A are allowed and awarded up to a total of $7,500.00 in fees and expenses, and the Trustee is authorized to expend funds of the estate to pay the fees and expenses of Vertex and S&A pursuant to the procedure set forth in the Motion].

1/7/2019  Entered Order Granting Application to Employ Independent Management Services [IMS is allowed and awarded up to $11,500.00 in fees and expenses, and the Trustee is authorized to expend funds of the estate to pay the fees and expenses of IMS pursuant to the procedure set forth in the Motion].

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

1/7/2019  Entered Order Approving Application of the Chapter 7 Trustee to Employ Counsel (Weiland Golden Goodrich LLP) pursuant to 11 U.S.C. Sections 327 and 330 effective November 16, 2018, on the terms and conditions set forth in the Application and with compensation to be determined and paid as an expense of the estate upon noticed hearing and further order of the Court, pursuant to 11 U.S.C. §§ 330 or 331.

12/20/2018  Entered Order Approving Stipulation Regarding the Assumption and Assignment of Aliso Viejo Lease as modified between BAW LLC and Landlord Pursuant to 11 U.S.C. § 365 subject to overbid; to the extent that BAW LLC is the Successful Bidder the Aliso Viejo Lease is deemed fully cured and the Landlord waives any and all pre-petition claims against the Estate.

12/20/2018  Entered Order Granting Chapter 7 Trustee's Motion for Order: 1) Approving Asset Purchase Agreement and Authorizing the Sale of Property of the Estate Free and Clear of Liens, Claims, and Interests Pursuant to 11 U.S.C. Sections 363(b) and (f) for $130,000; 2) Approving Overbid Procedures; 3) Approving Buyer, Succesful Bidder (BAW LLC), and Back-up Bidder as Good-Faith Purchasers Pursuant to 11 U.S.C. Section 363(m); 4) Approving Break-Up Fee; and 5) Authorizing the Assumption and Assignment of Leases Pursuant to 11 U.S.C. Section 365; the sale includes but is not limited to (a) the Assigned Leases subject to the terms of the stipulations filed on December 19, 2018, and subject to the parties executing a written agreement after entry of this Order under the terms the parties have already agreed upon; (b) Debtor's trade names, telephone numbers and website internet domain addresses; and (c) the assets described in the motion.

12/17/2018  Entered Order Granting Chapter 7 Trustee's Motion for Order Authorizing: (1) Rejection of Unexpired Leases of Nonresidential Real Property; and (2) Abandonment of Personal Property of the Estate Pursuant to 11 U.S.C. Section 554(a); Trustee is authorized to reject the Stanton, Whittier and Cypress Leases effective November 30, 2018 and to immediately abandon the Personal Property pursuant to 11 U.S.C. Section 554(a).

12/7/2018  Entered Order Granting Chapter 7 Trustee's Motion for Order Approving Management Agreement with BAW LLC Pursuant to 11 U.S.C. Section 363(b); Trustee is authorized to execute any documents or take any actions necessary to effectuate the terms of the Agreement.

12/3/2018  Entered Order Granting Application and Setting Hearing on Trustee's Motion for Order Authorizing: (1) Rejection of Unexpired Leases of Nonresidential Real Property; and (2) Abandonment of Personal Property of the Estate Pursuant to 11 U.S.C. § 554(a) on Shortened Notice. The Hearing on the Motion Will Take Place on 12/13/2018 at 10:30 a.m., 411 West Fourth Street, Courtroom 5A, Santa Ana, CA 92701; telephone notice no later than 12/3/18 at 5:00pm; Written notice and copy of this order no later than 12/3/18; Written opposition to the Motion due 12/10/2018; Replies to the opposition may be made orally at the hearing.

11/30/2018  Entered Order Granting Application and Setting Hearing on Shortened Notice on Motion for Order Approving Management Agreement With BAW LLC Pursuant to 11 U.S.C. § 363(b); Hearing on the motion will take place on December 6, 2018 at 411 W. 4th St, Santa Ana, CA 92701, Ctrm 5A at 10:30a.m.; telephone notice no later than 11/30/18 at 5:00pm; Written notice and copy of this order no later than 12/3/18; Opposition and Replies to the opposition may be made orally at the hearing.

11/30/2018  Entered Order Granting Motion To Extend Deadline to File Case Opening Documents (to and including December 13, 2018).

11/21/2018  Entered Order Granting Chapter 7 Trustee's Emergency Motion for Order Authorizing the Trustee to: (1) Operate the Debtor's Business Pursuant to 11 U.S.C. Section 721; (2) Use Property of the Estate Pursuant to 11 U.S.C. Sections 363(b)(1) and (c)(1); and (3) Pay Pre-Petition Wages effective November 16, 2018 for a period of 6 weeks to and including December 28, 2018 and to extend the operating period beyond December 28, 2018 if necessary; Trustee is authorized to: wire transfer: (i) funds between Estate bank accounts; (ii) the payment of payroll taxes to the applicable taxing authority; (iii) the payment of sales tax to the applicable taxing authority; to continue to utilize Squarespace to process electronic payments and authorize the automatic deductions for the processing fee and to direct the deposit of these electronic payments in the Estate checking account; pay pre-petition employee obligations up to $12,850 per employee; Whittier and Stanton Locations shall be surrendered to the landlord on or before Friday November 30, 2018 and the leases are deemed rejected pursuant to 11 U.S.C. § 365.

**Initial Projected Date of Final Report (TFR):** November 15, 2021                    **Current Projected Date of Final Report (TFR):** November 18, 2020 (Actual)

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/18 | | Bradley A. Wayne | EMD for purchase of assets - $130,000 purchase price; $170,000 to fund continued operations | | 300,000.00 | | 300,000.00 |
| 11/19/18 | Asset #27 | Bradley A. Wayne | EMD for purchase of assets - 170,000.00 $130,000 purchase price; $170,000 to fund continued operations | 1129-000 | | | 300,000.00 |
| 11/19/18 | Asset #27 | Bradley A. Wayne | EMD for purchase of assets - 130,000.00 $130,000 purchase price; $170,000 to fund continued operations | 1290-000 | | | 300,000.00 |
| 11/21/18 | | East West Bank | Transfer to Trustee's local bank account to fund 11/22/18 payroll and payroll taxes | 9999-000 | | 45,600.46 | 254,399.54 |
| 11/21/18 | 1001 | Salinas Tires & Wheels | COD - For Inventory (Tires) | 2690-000 | | 1,200.00 | 253,199.54 |
| 11/21/18 | 1002 | Kimberly Parra | To open petty cash accounts for $1,500 per location | 2690-000 | | 4,500.00 | 248,699.54 |
| 11/21/18 | 1003 | Tires Warehouse | COD - Inventory (Tires)  Voided because vendor refused to accept Trustee check; Voided on 12/06/2018 | 2690-000 | | 10,000.00 | 238,699.54 |
| 11/21/18 | 1004 | Fast Undercar Laguna | COD - Inventory (Auto parts) | 2690-000 | | 2,000.00 | 236,699.54 |
| 11/21/18 | 1005 | Fast Undercar Laguna | COD - Inventory (Auto parts) | 2690-000 | | 3,000.00 | 233,699.54 |
| 11/21/18 | 1006 | Colors on Parade | Estimate #022046; Customer - J. DiConti | 2690-000 | | 1,375.00 | 232,324.54 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/18 | 1007 | Rickart Ent Automotive | COD - Inventory (Oil & Fluids) | 2690-000 | | 5,640.00 | 226,684.54 |
| 11/23/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1123 ORANG L210400672463<br>002 00000000000821949424300002 | 1230-000 | 821.94 | | 227,506.48 |
| 11/23/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1123 DIAMO L208400489229<br>002 00000000000501669424300002 | 1230-000 | 501.66 | | 228,008.14 |
| 11/26/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1126 DIAMO L208400835167<br>005 00000000000620576942430002 | 1230-000 | 5,071.94 | | 233,080.08 |
| 11/26/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1126 ORANG L210401031249 | 1230-000 | 3,936.65 | | 237,016.73 |
| 11/26/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1126 ALISO L210401016944<br>005 00000000002391439424300002 | 1230-000 | 1,363.96 | | 238,380.69 |
| 11/26/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1126 ORANG L210401031250<br>005 00000000005167549424300002 | 1230-000 | 1,230.89 | | 239,611.58 |
| 11/26/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1126 DIAMO L208400835166 | 1230-000 | 1,133.82 | | 240,745.40 |
| 11/26/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1126 ALISO L210401016943 | 1230-000 | 1,027.47 | | 241,772.87 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | Taylor Tech Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/18 | 1008 | Unifirst | Staff Uniforms; prepay for invoices after 11/31/18 | 2690-000 | | 1,500.00 | 240,272.87 |
| 11/26/18 | 1009 | Tire Options | COD for post-petition purchases - check voided and reissued in corrected reduced amount; Voided on 11/27/2018 | 2690-000 | | 7,140.00 | 233,132.87 |
| 11/26/18 | 1010 | Chino Hills Ford | COD for Parts | 2690-000 | | 516.56 | 232,616.31 |
| 11/27/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1127 ALISO L210401238096 002 00000000000013695694243000002 | 1230-000 | 1,369.56 | | 233,985.87 |
| 11/27/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1127 ORANG L210401238095 002 00000000000017439694243000002 | 1230-000 | 1,743.96 | | 235,729.83 |
| 11/27/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1127 DIAMO L208401060078 002 00000000000025177294243000002 | 1230-000 | 2,517.72 | | 238,247.55 |
| 11/27/18 | 1009 | Tire Options | COD for post-petition purchases - check voided and reissued in corrected reduced amount; Voided: Check issued on 11/26/2018 | 2690-000 | | -7,140.00 | 245,387.55 |
| 11/27/18 | 1011 | Tire Options | COD FOR POST-PETITION PURCHASES | 2690-000 | | 710.00 | 244,677.55 |
| 11/27/18 | 1012 | Westesco, Inc. | COD FOR POST-PETITION PURCHASES OF WHEEL WEIGHTS AND TIRE STEMS | 2690-000 | | 1,800.00 | 242,877.55 |
| 11/28/18 | Asset #31 | BEST DEAL AUTO BROKERS | 11/23/18 Post Petition receipts Orange Branch | 1230-000 | 1,940.00 | | 244,817.55 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/18 | Asset #31 | STRUCTURAL STEEL FABRICATORS, INC. | 9/21/18 Post Petition receipts Stanton Branch | 1230-000 | 143.93 | | 244,961.48 |
| 11/28/18 | Asset #31 | 714 AUTO REPAIR | 11/19/18 Post Petition receipts | 1230-000 | 65.00 | | 245,026.48 |
| 11/28/18 | Asset #31 | RENATO'S AUTO SERVICE, INC. | 11/19/18 Post-Petition receipts | 1230-000 | 45.00 | | 245,071.48 |
| 11/28/18 | Asset #31 | ALISO FOREIGN CAR INC. | 11/20/18 Post Petition receipts Aliso Viejo Branch | 1230-000 | 80.00 | | 245,151.48 |
| 11/28/18 | Asset #31 | ALISO VIEJO AUTO SERVICE CENTER, INC. | 11/20/18 Post Petition receipts Aliso Viejo Branch | 1230-000 | 45.00 | | 245,196.48 |
| 11/28/18 | Asset #31 | CITY OF STANTON | 11/19/18 Post Petition receipts Stanton Branch | 1230-000 | 437.42 | | 245,633.90 |
| 11/28/18 | Asset #31 | INTERINSURANCE EXCHANGE OF THE AUTOMOBILE CLUB | 11/21/18 Post Petition receipts Aliso Viejo Branch | 1230-000 | 3,672.03 | | 249,305.93 |
| 11/28/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1128 DIAMO L208401240210 002 00000000000291707942430002 | 1230-000 | 2,917.07 | | 252,223.00 |
| 11/28/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1128 ORANG L210401417053 002 00000000000216323942430002 | 1230-000 | 2,163.23 | | 254,386.23 |
| 11/28/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1128 ALISO L210401418171 002 00000000000203920942430002 | 1230-000 | 2,039.20 | | 256,425.43 |
| 11/29/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1129 ORANG L210401676292 002 00000000000334099942430002 | 1230-000 | 3,340.99 | | 259,766.42 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | Taylor Tech Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1129 ALISO L210401675668<br>002 0000000000002428499424300002 | 1230-000 | 2,428.49 | | 262,194.91 |
| 11/29/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1129 DIAMO L208401498738<br>002 0000000000001479719424300002 | 1230-000 | 1,479.71 | | 263,674.62 |
| 11/29/18 | | East West Bank | Transfer to local Trustee's local bank account<br>to fund 11/30/18 payroll and payroll taxes | 9999-000 | | 35,898.63 | 227,775.99 |
| 11/29/18 | 1013 | Reliable Environment Services | INV. #5689; WASTE REMOVAL | 2690-000 | | 245.00 | 227,530.99 |
| 11/29/18 | 1014 | Walnut Auto Parts | ACCT. #WAP387 | 2690-000 | | 917.17 | 226,613.82 |
| 11/29/18 | 1015 | CBI | INV.#928; EQUIPMENT MOVE | 2690-000 | | 3,850.00 | 222,763.82 |
| 11/29/18 | 1016 | Tire Options | W/O #2-45037, W/O #2-45038; W/O #2-45031 | 2690-000 | | 737.00 | 222,026.82 |
| 11/29/18 | 1017 | Abbey Management Company | ALISO VIEJO ADMIN RENT; 11/17/18 -<br>11/30/18 | 2410-000 | | 7,035.56 | 214,991.26 |
| 11/29/18 | 1018 | Livestock and Equipment Leasing | DIAMOND BAR ADMIN RENT; 11/17/18 -<br>11/30/18; voided because admin rent was<br>previously paid; check reissued #1036 in<br>reduced amount for property tax only;  Voided<br>on 12/06/2018 | 2410-000 | | 8,420.85 | 206,570.41 |
| 11/29/18 | 1019 | 143 S. Main Street LLC | Orange Admin Rent; 11/17/18 - 11/30/18 -<br>Check voided as November rent already paid;<br>Voided on 12/13/2018 | 2410-000 | | 5,099.27 | 201,471.14 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/29/18 | 1020 | Gerald Sraberg | STANTON ADMIN RENT; 11/17/18 - 11/30/18 | 2410-000 | | 3,033.33 | 198,437.81 |
| 11/29/18 | 1021 | Vanguard Property Management | CYPRESS ADMIN RENT; 11/17/18 - 11/30/18 | 2410-000 | | 4,043.72 | 194,394.09 |
| 11/29/18 | 1022 | Gerald Sraberg | WHITTIER ADMIN RENT; 11/17/18 - 11/30/18 | 2410-000 | | 3,824.33 | 190,569.76 |
| 11/29/18 | 1023 | Abbey Management Company | ALISO VIEJO ADMIN RENT; 12/01/18 - 12/31/18 | 2410-000 | | 15,076.20 | 175,493.56 |
| 11/29/18 | 1024 | Livestock and Equipment Leasing | DIAMOND BAR ADMIN RENT; 12/01/18 - 12/31/18 | 2410-000 | | 9,265.45 | 166,228.11 |
| 11/29/18 | 1025 | 143 S. Main Street LLC | ORANGE ADMIN RENT; 12/01/18 - 12/31/18 | 2410-000 | | 10,927.00 | 155,301.11 |
| 11/29/18 | 1026 | Kim Parra | PETTY CASH FOR ORANGE LOCATION | 2690-000 | | 1,478.52 | 153,822.59 |
| 11/29/18 | 1027 | Kim Parra | PETTY CASH FOR ALISO VIEJO LOCATION | 2690-000 | | 1,491.53 | 152,331.06 |
| 11/29/18 | 1028 | Kim Parra | PETTY CASH FOR DIAMOND BAR LOCATION | 2690-000 | | 1,236.44 | 151,094.62 |
| 11/30/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1130 ORANG L210402009080 002 00000000002613339424300002 | 1230-000 | 2,613.33 | | 153,707.95 |
| 11/30/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1130 ALISO L210402007491 002 00000000001657769424300002 | 1230-000 | 1,657.76 | | 155,365.71 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/18 | | Square Inc | ACH DEBIT<br>SQUARE INC 1130 DIAMO L208401831281<br>002 01664000000000000009424300002 | 2690-000 | | 16.64 | 155,349.07 |
| 12/03/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1203 DIAMO L208402436224<br>007 00000000000094500494424300002 | 1230-000 | 4,317.10 | | 159,666.17 |
| 12/03/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1203 DIAMO L208402436222 | 1230-000 | 3,371.28 | | 163,037.45 |
| 12/03/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1203 ALISO L210402612694<br>007 00000000000045321394424300002 | 1230-000 | 2,344.42 | | 165,381.87 |
| 12/03/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1203 ORANG L210402614152<br>007 00000000000048404994424300002 | 1230-000 | 1,811.83 | | 167,193.70 |
| 12/03/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1203 DIAMO L208402436223 | 1230-000 | 1,761.66 | | 168,955.36 |
| 12/03/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1203 ORANG L210402614150 | 1230-000 | 1,611.60 | | 170,566.96 |
| 12/03/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1203 ALISO L210402612692 | 1230-000 | 1,477.19 | | 172,044.15 |
| 12/03/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1203 ORANG L210402614151 | 1230-000 | 1,417.06 | | 173,461.21 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | |
| **Case Name:** | Taylor Tech Inc | |
| **Taxpayer ID#:** | **-***4877 | |
| **Period Ending:** | 08/17/21 | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******0294 - Operating |
| **Blanket Bond:** | $3,200,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1203 ALISO L210402612693 | 1230-000 | 710.52 | | 174,171.73 |
| 12/03/18 | 1029 | CARQUEST | ESTIMATE #037251; ORANGE FOR LEAF SPRINGS | 2690-000 | | 500.00 | 173,671.73 |
| 12/03/18 | 1030 | Tire Options | TIRE ORDERS FOR DIAMOND BAR #2-45055 | 2690-000 | | 1,138.00 | 172,533.73 |
| 12/03/18 | 1031 | CBI | INV #929; RELOCATION OF EQUIP;ALISO VIEJO | 2690-000 | | 1,450.00 | 171,083.73 |
| 12/03/18 | 1032 | Fast Undercar Laguna | ACCT #290800; ALISO VIEJO | 2690-000 | | 1,997.73 | 169,086.00 |
| 12/03/18 | 1033 | BRAD WAYNE | ALISO VIEJO PETTY CASH REPLENISHMENT | 2690-000 | | 1,498.08 | 167,587.92 |
| 12/03/18 | 1034 | BRAD WAYNE | ORANGE PETTY CASH REPLENISHMENT | 2690-000 | | 1,450.76 | 166,137.16 |
| 12/03/18 | 1035 | BRAD WAYNE | DIAMOND BAR PETTY CASH REPLENISHMENT | 2690-000 | | 1,416.14 | 164,721.02 |
| 12/04/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1204 DIAMO L208402766631<br>002 00000000000022467794243000002 | 1230-000 | 2,246.77 | | 166,967.79 |
| 12/04/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1204 ALISO L210402945209<br>002 00000000000011471494243000002 | 1230-000 | 1,147.14 | | 168,114.93 |
| 12/04/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1204 ORANG L210402945208<br>002 00000000000040920942430000002 | 1230-000 | 409.20 | | 168,524.13 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/18 | 1036 | Live Stock Equipment Leasing | Diamond Bar Property Tax 2018-2019 1st Installment | 2690-000 | | 4,221.91 | 164,302.22 |
| 12/05/18 | Asset #31 | QUICK'S AUTOMOTIVE | Income from Operations | 1230-000 | 940.00 | | 165,242.22 |
| 12/05/18 | Asset #31 | QUICK'S AUTOMOTIVE | Income from Operations | 1230-000 | 93.00 | | 165,335.22 |
| 12/05/18 | Asset #31 | QUICK'S AUTOMOTIVE | Income from Operations | 1230-000 | 245.00 | | 165,580.22 |
| 12/05/18 | Asset #31 | ORANGE EMPIRE SERVICE CENTER INC. | Income from Operations | 1230-000 | 50.00 | | 165,630.22 |
| 12/05/18 | Asset #31 | QUICK'S AUTOMOTIVE | Income from Operations | 1230-000 | 165.00 | | 165,795.22 |
| 12/05/18 | Asset #31 | BEST DEAL AUTO BROKERS | Income from Operations | 1230-000 | 1,760.00 | | 167,555.22 |
| 12/05/18 | Asset #31 | QUICK'S AUTOMOTIVE | Income from Operations | 1230-000 | 138.00 | | 167,693.22 |
| 12/05/18 | Asset #31 | QUICK'S AUTOMOTIVE | Income from Operations | 1230-000 | 540.00 | | 168,233.22 |
| 12/05/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1205 ORANG L210403193868 002 00000000000024588294243000002 | 1230-000 | 2,458.82 | | 170,692.04 |
| 12/05/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1205 DIAMO L208403014216 002 00000000000015935194243000002 | 1230-000 | 1,593.51 | | 172,285.55 |
| 12/05/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1205 ALISO L210403194488 002 00000000000015265494243000002 | 1230-000 | 1,526.54 | | 173,812.09 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/18 | | Weneta M.A. Kosmala | Transfer to local Trustee's local bank account to fund cover 12/7/18 payroll for the week ended 12/1/18 | 9999-000 | | 35,037.73 | 138,774.36 |
| 12/06/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1206 ALISO L210403516691 002 00000000000214163942430002 | 1230-000 | 2,141.63 | | 140,915.99 |
| 12/06/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1206 DIAMO L208403338548 002 00000000000155119942430002 | 1230-000 | 1,551.19 | | 142,467.18 |
| 12/06/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1206 ORANG L210403518975 002 00000000000151470942430002 | 1230-000 | 1,514.70 | | 143,981.88 |
| 12/06/18 | | To Account# 1502780308 | Transfer of EMD for purchase of assets | 9999-000 | | 130,000.00 | 13,981.88 |
| 12/06/18 | 1003 | Tires Warehouse | COD - Inventory (Tires)   Voided because vendor refused to accept Trustee check; Voided: Check issued on 11/21/2018 | 2690-000 | | -10,000.00 | 23,981.88 |
| 12/06/18 | 1018 | Livestock and Equipment Leasing | DIAMOND BAR ADMIN RENT; 11/17/18 - 11/30/18; voided because admin rent was previously paid; check reissued #1036 in reduced amount for property tax only;  Voided: Check issued on 11/29/2018 | 2410-000 | | -8,420.85 | 32,402.73 |
| 12/06/18 | | Weneta Kosmala, Trustee | Transfer of monies to cover estimated sales tax on estimated sales of $130,000; 11/16 - 12/3/18  CHECK 1037 | 9999-000 | | 10,000.00 | 22,402.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/18 | | Weneta Kosmala, Trustee | Transfer of monies to cover partial payment of IMS - $6,000; Vertex - $1,750 and DBL - Dave $1,480   CHECK 1038 | 9999-000 | | 9,230.00 | 13,172.73 |
| 12/07/18 | | BRADLEY A WAYNE | REF# 20181207B6B7261F00142312071448FT03 0000008012  additional funding of operations | | 50,000.00 | | 63,172.73 |
| 12/07/18 | Asset #27 | Bradley A. Wayne | additional funding of operations - monies paid directly to vendors by Bradley Wayne  216,088.75 | 1290-000 | | | 63,172.73 |
| 12/07/18 | | Fast Undercar Anaheim | Prepay for daily work/supplies needed - issued 11/19/18  -5,000.00 | 2690-000 | | | 63,172.73 |
| 12/07/18 | | Orange Landlord | Cashier's Check from Brad Wayne to cure 3 day notice for property tax from 2017-2018 & 1st installment on 2018-2019 DUE - issued 11/19/18  -22,329.99 | 2690-000 | | | 63,172.73 |
| 12/07/18 | | Kimberly Parra | Cash for 3 petty cash drawaers - $1500 per open location:  Diamond Bar, Aliso Viejo & Orange - issued 11/19/18  -4,500.00 | 2690-000 | | | 63,172.73 |
| 12/07/18 | | Fast Undercar Laguna | Prepay for daily work/supplies needed - issued 11/19/18  -2,000.00 | 2690-000 | | | 63,172.73 |

### Form 2
### Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/18 | | Liberty Mutual Insurance | Main policy; G/L, auto, umbrella - issued 11/20/18    -5,566.00 | 2690-000 | | | 63,172.73 |
| 12/07/18 | | Tires Warehouse | Prepay for daily tires needed - issued 11/19/18    -5,000.00 | 2690-000 | | | 63,172.73 |
| 12/07/18 | | Tires Warehouse | operating inventory - issued 11/26/18    -10,000.00 | 2690-000 | | | 63,172.73 |
| 12/07/18 | | Tires Warehouse | operating inventory - issued 12/3/18    -10,000.00 | 2690-000 | | | 63,172.73 |
| 12/07/18 | | Tires Warehouse | operating inventory - issued 12/3/18    -66,692.76 | 2690-000 | | | 63,172.73 |
| 12/07/18 | | Tires Warehouse | operating inventory - issued 12/7/18    -20,000.00 | 2690-000 | | | 63,172.73 |
| 12/07/18 | | Tires Warehouse | operating inventory - issued 12/13/18    -15,000.00 | 2690-000 | | | 63,172.73 |
| 12/07/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1207 ORANG L210403852931 002 00000000000075672294243000002 | 1230-000 | 7,567.22 | | 70,739.95 |
| 12/07/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1207 DIAMO L208403670057 002 00000000000025554192424300002 | 1230-000 | 2,555.41 | | 73,295.36 |
| 12/07/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1207 ALISO L210403852932 002 00000000000019022594243000002 | 1230-000 | 1,902.25 | | 75,197.61 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/18 | 1039 | TSW | Order #369324; 4 tires | 2690-000 | | 1,248.00 | 73,949.61 |
| 12/07/18 | 1040 | Walnut Auto Parts | Acct #WAP387 11/26/18 - 11/29/18 | 2690-000 | | 1,959.93 | 71,989.68 |
| 12/07/18 | 1041 | GBMS | Customer #133916; POS Software for 3 locations; December 2018 Check returned by vendor with request for reissuance to The Goodyear Tire & Rubber Company; Voided on 03/12/2019 | 2690-000 | | 1,950.00 | 70,039.68 |
| 12/07/18 | 1042 | Fast Undercar Laguna | Customer #291800; replenishment for prepay on COD purchases | 2690-000 | | 1,994.86 | 68,044.82 |
| 12/07/18 | 1043 | Fast Undercar Anaheim | Prepay for COD's | 2690-000 | | 2,000.00 | 66,044.82 |
| 12/07/18 | 1044 | Frontier Communications | Acct #909-861-1013-1222-15-5; Diamond Bar - stopped 3/20/19 because uncashed;  Stopped on 03/20/2019 | 2690-000 | | 187.36 | 65,857.46 |
| 12/07/18 | 1045 | California Choice | Group #49510; Nov & Dec 2018 | 2690-000 | | 13,891.82 | 51,965.64 |
| 12/10/18 | Asset #31 | MO INTERNATIONAL, LLC | Income from Operations | 1230-000 | 45.00 | | 52,010.64 |
| 12/10/18 | Asset #31 | ALISO VIEJO AUTO SERVICE CENTER, INC. | Income from Operations | 1230-000 | 45.00 | | 52,055.64 |
| 12/10/18 | Asset #31 | ALISO VIEJO AUTO SERVICE CENTER, INC. | Income from Operations | 1230-000 | 157.00 | | 52,212.64 |
| 12/10/18 | Asset #31 | ALISO VIEJO AUTO SERVICE CENTER, INC. | Income from Operations | 1230-000 | 45.00 | | 52,257.64 |
| 12/10/18 | Asset #31 | MO INTERNATIONAL, LLC | Income from Operations | 1230-000 | 105.00 | | 52,362.64 |

Page: 14

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/18 | Asset #31 | QUICK'S AUTOMOTIVE | Income from Operations | 1230-000 | 1,140.00 | | 53,502.64 |
| 12/10/18 | Asset #31 | HARNIX COLLISION CENTER | Income from Operations | 1230-000 | 59.99 | | 53,562.63 |
| 12/10/18 | Asset #31 | TRUCK AND JEEP PERFORMANCE, INC. | Income from Operations | 1230-000 | 125.00 | | 53,687.63 |
| 12/10/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1210 ORANG L210404458125 007 00000000000094598594243000002 | 1230-000 | 5,950.41 | | 59,638.04 |
| 12/10/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1210 ALISO L210404455080 007 00000000000096062294243000002 | 1230-000 | 5,584.89 | | 65,222.93 |
| 12/10/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1210 DIAMO L208404270709 | 1230-000 | 3,813.46 | | 69,036.39 |
| 12/10/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1210 ALISO L210404455079 | 1230-000 | 2,985.83 | | 72,022.22 |
| 12/10/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1210 DIAMO L208404270708 | 1230-000 | 2,793.43 | | 74,815.65 |
| 12/10/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1210 ORANG L210404458124 | 1230-000 | 2,447.35 | | 77,263.00 |
| 12/10/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1210 DIAMO L208404270710 007 00000000000088520494243000002 | 1230-000 | 2,245.15 | | 79,508.15 |
| 12/10/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1210 ORANG L210404458123 | 1230-000 | 1,062.09 | | 80,570.24 |

**Form 2**

Page: 15

**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1210 ALISO L210404455078 | 1230-000 | 1,035.50 | | 81,605.74 |
| 12/10/18 | | Weneta M.A. Kosmala | Transfer of Funds to Trustee's local bank to<br>Cover Payroll Taxes from 11/16/2018 payroll | 9999-000 | | 9,897.06 | 71,708.68 |
| 12/11/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1211 DIAMO L208404602277<br>002 00000000000027038494243000002 | 1230-000 | 2,703.84 | | 74,412.52 |
| 12/11/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1211 ALISO L210404789784<br>002 00000000000021236294243000002 | 1230-000 | 2,123.62 | | 76,536.14 |
| 12/11/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1211 ORANG L210404789783<br>002 00000000000019795494243000002 | 1230-000 | 1,979.54 | | 78,515.68 |
| 12/12/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1212 ORANG L210405037912<br>002 00000000000048585694243000002 | 1230-000 | 4,858.56 | | 83,374.24 |
| 12/12/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1212 DIAMO L208404850574<br>002 00000000000025409094243000002 | 1230-000 | 2,540.90 | | 85,915.14 |
| 12/12/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1212 ALISO L210405038405<br>002 00000000000012775994243000002 | 1230-000 | 1,277.59 | | 87,192.73 |
| 12/12/18 | | Weneta M.A. Kosmala | Transfer of funds to Trustee's local bank<br>account to fund 12/14/18 payroll payroll taxes | 9999-000 | | 6,440.21 | 80,752.52 |

Page: 16

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1213 DIAMO L208405174851<br>002 000000000003663539424300002 | 1230-000 | 3,663.53 | | 84,416.05 |
| 12/13/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1213 ALISO L210405360836<br>002 000000000001505199424300002 | 1230-000 | 1,505.19 | | 85,921.24 |
| 12/13/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1213 ORANG L210405361316<br>002 000000000000927479424300002 | 1230-000 | 927.47 | | 86,848.71 |
| 12/13/18 | 1019 | 143 S. Main Street LLC | Orange Admin Rent; 11/17/18 - 11/30/18 -<br>Check voided as November rent already paid;<br>Voided: Check issued on 11/29/2018 | 2410-000 | | -5,099.27 | 91,947.98 |
| 12/13/18 | 1047 | BRAD WAYNE | Orange Petty Cash Replenishment | 2690-000 | | 1,496.94 | 90,451.04 |
| 12/13/18 | 1048 | BRAD WAYNE | Diamond Bar Petty Cash Replenishment | 2690-000 | | 1,499.58 | 88,951.46 |
| 12/13/18 | 1049 | BRAD WAYNE | Petty Cash Replenishment | 2690-000 | | 1,498.88 | 87,452.58 |
| 12/13/18 | 1050 | Auto Zone | Customer #11162849; 12/1-12/9 invoices | 2690-000 | | 1,279.06 | 86,173.52 |
| 12/13/18 | 1051 | Reliable Environment Services | Manifest 15515; haz mat/used oil pickup | 2690-000 | | 290.00 | 85,883.52 |
| 12/13/18 | 1052 | Rickard Ent Automotive &<br>Janitorial | Inv #63327; oil, fluids, bathroom supplies | 2690-000 | | 10,222.27 | 75,661.25 |
| 12/13/18 | 1053 | Tire Options | W/O #2-45114 #2-45111 | 2690-000 | | 330.00 | 75,331.25 |
| 12/13/18 | 1054 | Valley Vista Services | Acct #102562; trash services | 2690-000 | | 407.51 | 74,923.74 |

Page: 17

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | Taylor Tech Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/18 | 1055 | Walnut Auto Parts | Acct #WAP 387 | 2690-000 | | 1,527.07 | 73,396.67 |
| 12/13/18 | | Weneta Kosmala, Chapter 7 Trustee | Transfer of monies to cover DBL Technology $420; Hahn Fife $7,500; IMS $5,500; Vertex Payroll $5,300  -CHECK 1046 | 9999-000 | | 18,720.00 | 54,676.67 |
| 12/14/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1214 DIAMO L208405508714 002 00000000000042873594243000002 | 1230-000 | 4,287.35 | | 58,964.02 |
| 12/14/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1214 ORANG L210405697111 002 00000000000023612294243000002 | 1230-000 | 2,361.22 | | 61,325.24 |
| 12/14/18 | Asset #31 | Square Inc | ACH DEPOSIT SQUARE INC 1214 ALISO L210405697112 002 00000000000007144694243000002 | 1230-000 | 714.46 | | 62,039.70 |
| 12/14/18 | | BANK OF THE WEST | Transfer of monies from closing Bank of the West account. | 9999-000 | 42,072.21 | | 104,111.91 |
| 12/17/18 | Asset #31 | QUICK'S AUTOMOTIVE | operating income | 1230-000 | 495.00 | | 104,606.91 |
| 12/17/18 | Asset #31 | QUICK'S AUTOMOTIVE | operating income | 1230-000 | 495.00 | | 105,101.91 |
| 12/17/18 | Asset #31 | QUICK'S AUTOMOTIVE | operating income | 1230-000 | 495.00 | | 105,596.91 |
| 12/17/18 | Asset #31 | QUICK'S AUTOMOTIVE | operating income | 1230-000 | 500.00 | | 106,096.91 |
| 12/17/18 | Asset #31 | 714 AUTO REPAIR | operating income | 1230-000 | 220.00 | | 106,316.91 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/18 | Asset #31 | MO INTERNATIONAL, LLC | operating income | 1230-000 | 45.00 | | 106,361.91 |
| 12/17/18 | Asset #31 | MO INTERNATIONAL, LLC | operating income | 1230-000 | 45.00 | | 106,406.91 |
| 12/17/18 | Asset #31 | LAGUNA VIEJO AUTO SERVICE, INC. | operating income | 1230-000 | 112.00 | | 106,518.91 |
| 12/17/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1217 ALISO L210406304220 | 1230-000 | 3,800.85 | | 110,319.76 |
| 12/17/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1217 ALISO L210406304221<br>007 00000000011032919424300002 | 1230-000 | 3,674.34 | | 113,994.10 |
| 12/17/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1217 ALISO L210406304219 | 1230-000 | 3,557.72 | | 117,551.82 |
| 12/17/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1217 ORANG L210406305426 | 1230-000 | 3,035.62 | | 120,587.44 |
| 12/17/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1217 DIAMO L208406104177 | 1230-000 | 2,495.89 | | 123,083.33 |
| 12/17/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1217 DIAMO L208406104178 | 1230-000 | 2,426.47 | | 125,509.80 |
| 12/17/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1217 ORANG L210406305427<br>007 00000000007435909424300002 | 1230-000 | 2,233.58 | | 127,743.38 |
| 12/17/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1217 ORANG L210406305425 | 1230-000 | 2,166.70 | | 129,910.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** | Taylor Tech Inc | **Bank Name:** Signature Bank |
| | | **Account:** ******0294 - Operating |
| **Taxpayer ID#:** | **-***4877 | **Blanket Bond:** $3,200,000.00 (per case limit) |
| **Period Ending:** | 08/17/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1217 DIAMO L208406104179<br>007 00000000000062192692442300002 | 1230-000 | 1,296.90 | | 131,206.98 |
| 12/17/18 | | To Account# 1502780308 | Transfer balance on hand in Debtor's Bank of the West account on date of bankruptcy filing. | 9999-000 | | 10,725.25 | 120,481.73 |
| 12/17/18 | | To Account# 1502780308 | Transfer cash on hand existing on date of filing | 9999-000 | | 2,000.00 | 118,481.73 |
| 12/17/18 | | Weneta M.A. Kosmala | Transfer to local Trustee's local bank account to  fund cover pay taxes for Isaac Jimenez paycheck - payroll tax portion | 9999-000 | | 544.52 | 117,937.21 |
| 12/17/18 | | Weneta M.A. Kosmala | Transfer to local Trustee's local bank account to  fund 12/9-12 payroll $34,000; 12/16-20 payroll $25,000; and $10,000 for unknown vacation, PTO, and missed checks | 9999-000 | | 69,000.00 | 48,937.21 |
| 12/17/18 | | Weneta M.A. Kosmala | Transfer to local Trustee's local bank account to  fund cover net paycheck for Isaac Jimenez (omitted from 12/14/18 payroll run) | 9999-000 | | 1,012.67 | 47,924.54 |
| 12/17/18 | | Weneta M.A. Kosmala | Transfer to local Trustee's local bank account to  fund cover sales taxes | 9999-000 | | 17,400.00 | 30,524.54 |
| 12/17/18 | | Square Inc | ACH DEBIT<br>SQUARE INC 1217 CYPRE L206407001535<br>002 60709000000000000009424300002 | 2690-000 | | 607.09 | 29,917.45 |
| 12/18/18 | Asset #27 | 505-507 Bay, LLC | Overbid deposit | 1129-000 | 456,088.75 | | 486,006.20 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1218 DIAMO L208406436791<br>002 00000000000155119424300002 | 1230-000 | 1,551.11 | | 487,557.31 |
| 12/18/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1218 ORANG L210406637928<br>002 00000000000149234942430002 | 1230-000 | 1,492.34 | | 489,049.65 |
| 12/18/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1218 ALISO L210406637457<br>002 00000000000049768942430002 | 1230-000 | 497.68 | | 489,547.33 |
| 12/19/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1219 DIAMO L208406686562<br>002 00000000000351574942430002 | 1230-000 | 3,515.74 | | 493,063.07 |
| 12/19/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1219 ORANG L210406886912<br>002 00000000000256315942430002 | 1230-000 | 2,563.15 | | 495,626.22 |
| 12/19/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1219 ALISO L210406885745<br>002 00000000000062938942430002 | 1230-000 | 629.38 | | 496,255.60 |
| 12/19/18 | 1056 | BRAD WAYNE | Replenishment of Aliso Viejo petty cash | 2690-000 | | 1,499.74 | 494,755.86 |
| 12/19/18 | 1057 | BRAD WAYNE | Replenishment of Diamond Bar petty cash | 2690-000 | | 1,499.31 | 493,256.55 |
| 12/19/18 | 1058 | BRAD WAYNE | Replenishment of Orange petty cash | 2690-000 | | 1,492.06 | 491,764.49 |
| 12/19/18 | 1059 | Napa Auto Parts | Inv. #266487 - stopped 3/20/19 because<br>uncashed;  Stopped on 03/20/2019 | 2690-000 | | 307.02 | 491,457.47 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/18 | 1060 | Cartridge Solutions | Inv. #7636 | 2690-000 | | 971.89 | 490,485.58 |
| 12/19/18 | 1061 | Laguna Fast Undercar | Customer #291800 | 2690-000 | | 2,997.46 | 487,488.12 |
| 12/19/18 | 1062 | Auto Zone | Customer #00030516 | 2690-000 | | 888.03 | 486,600.09 |
| 12/20/18 | Asset #31 | 714 AUTO REPAIR | income from operations | 1230-000 | 45.00 | | 486,645.09 |
| 12/20/18 | Asset #31 | 714 AUTO REPAIR | income from operations | 1230-000 | 45.00 | | 486,690.09 |
| 12/20/18 | Asset #31 | SHETLAND MANAGEMENT LLC | income from operations | 1230-000 | 536.00 | | 487,226.09 |
| 12/20/18 | Asset #31 | QUICK'S AUTOMOTIVE | income from operations | 1230-000 | 495.00 | | 487,721.09 |
| 12/20/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1220 ORANG L210407209675<br>002 00000000000031236094243000002 | 1230-000 | 3,123.60 | | 490,844.69 |
| 12/20/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1220 ALISO L210407209676<br>002 00000000000027964094243000002 | 1230-000 | 2,796.40 | | 493,641.09 |
| 12/20/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1220 DIAMO L208407010061<br>002 00000000000057765094243000002 | 1230-000 | 577.65 | | 494,218.74 |
| 12/20/18 | Asset #27<br>1063 | 505-507 Bay, LLC | Refund of EMD deposit. | 1129-000 | -456,088.75 | | 38,129.99 |
| 12/20/18 | 1064 | INDEPENDENT MANAGEMENT SERVICES | Invoice - TTI1001 mileage reimbursement | 2690-470 | | 66.60 | 38,063.39 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/18 | 1065 | BAW, LLC | Turnover of net receipts from post-petition business operations | 2690-000 | | 30,444.74 | 7,618.65 |
| 12/21/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1221 DIAMO L208407346508<br>002 00000000000033367594243000002 | 1230-000 | 3,336.75 | | 10,955.40 |
| 12/21/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1221 ORANG L210407543024<br>002 0000000000020920694243000002 | 1230-000 | 2,092.06 | | 13,047.46 |
| 12/21/18 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 1221 ALISO L210407543026<br>002 0000000000015485094243000002 | 1230-000 | 1,548.50 | | 14,595.96 |
| 03/05/19 | Asset #31 | Square Inc | ACH DEPOSIT<br>SQUARE INC 0305 CYPRE L206424297922<br>002 0000000000006070994243000002 | 1230-000 | 607.09 | | 15,203.05 |
| 03/12/19 | 1041 | GBMS | Customer #133916; POS Software for 3 locations; December 2018 Check returned by vendor with request for reissuance to The Goodyear Tire & Rubber Company; Voided: Check issued on 12/07/2018 | 2690-000 | | -1,950.00 | 17,153.05 |
| 03/12/19 | 1066 | The Goodyear Tire & Rubber Company | Customer #133916; POS Software for 3 locations; December 2018 Check returned by vendor with request for reissuance to The Goodyear Tire & Rubber Company | 6950-000 | | 1,950.00 | 15,203.05 |
| 03/20/19 | 1044 | Frontier Communications | Acct #909-861-1013-1222-15-5; Diamond Bar - stopped 3/20/19 because uncashed; Stopped: Check issued on 12/07/2018 | 2690-000 | | -187.36 | 15,390.41 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | Signature Bank |
| | | | Account: | ******0294 - Operating |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/19 | 1059 | Napa Auto Parts | Inv. #266487 - stopped 3/20/19 because uncashed;  Stopped: Check issued on 12/19/2018 | 2690-000 | | -307.02 | 15,697.43 |
| 03/20/19 | 1067 | INTERNATIONAL SURETIES, LTD. | Bond #016030867 premium for period 01/04/19 - 01/04/20 | 2300-000 | | 180.38 | 15,517.05 |
| 04/16/19 | 1068 | BANK OF AMERICA DE5-024-02-08 | Reference No.: D112718000098 for payment of subpoena | 2990-000 | | 25.00 | 15,492.05 |
| 02/14/20 | 1069 | INTERNATIONAL SURETIES, LTD. | Bond # 016030867 | 2300-000 | | 175.21 | 15,316.84 |
| 09/11/20 | 1070 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Increase Invoice for time period 1/4/20 to 1/4/21, effective 8/25/20 | 2300-000 | | 15.82 | 15,301.02 |
| 11/15/20 | | To Account# 1502780308 | Transfer funds in preparation for case closing. | 9999-000 | | 15,301.02 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 598,358.87 | 598,358.87 | $0.00 |
| | | | Less: Bank Transfers | | 42,072.21 | 416,807.55 | |
| | | | **Subtotal** | | **556,286.66** | **181,551.32** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$556,286.66** | **$181,551.32** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0308 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/18 | Asset #7 | MO INTERNATIONAL, LLC | 11/13/18 Pre-petition receipt from Aliso Viejo Branch | 1129-000 | 90.00 | | 90.00 |
| 11/28/18 | Asset #7 | RENATO'S AUTO SERVICE, INC. | 11/15/18 Pre-Petition receivable | 1129-000 | 45.00 | | 135.00 |
| 12/06/18 | | From Account# 1502780294 | Transfer of EMD for purchase of assets | 9999-000 | 130,000.00 | | 130,135.00 |
| 12/17/18 | | From Account# 1502780294 | Transfer balance on hand in Debtor's Bank of the West account on date of bankruptcy filing. | 9999-000 | 10,725.25 | | 140,860.25 |
| 12/17/18 | | From Account# 1502780294 | Transfer cash on hand existing on date of filing | 9999-000 | 2,000.00 | | 142,860.25 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 220.73 | 142,639.52 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 235.59 | 142,403.93 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 235.20 | 142,168.73 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 227.24 | 141,941.49 |
| 10/16/20 | | Weneta Kosmala for Taylor Tech | Transfer of money from East West Bank to Signature in preparation for case closing. $21,424.80 is earmarked per Court approved budget. Unpaid amounts covered by specific and overflow budget are for Hahn Fife fees and expenses, $10,434.80; IMS fees and expenses, $10,190 outstanding. $5,640.32 funds remaining for distribution, $800 FTB | 9999-000 | 26,265.12 | | 168,206.61 |
| 11/02/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 242.27 | 167,964.34 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Signature Bank |
| | | Account: | ******0308 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/20 | | From Account# 1502780294 | Transfer funds in preparation for case closing. | 9999-000 | 15,301.02 | | 183,265.36 |
| 11/15/20 | 10001 | Kings Cash Group | Funds on hand of $183,265.36 less $151,424.80 monies from sale of Debtor's assets ($130,000 plus $21,424.80 remaining budgeted items).  $31,840.56 balance of monies in estate to be divided 50% to Kings Cash Group and 50% unencumbered funds to the estate per Court Order entered October 15, 2020. | 4210-000 | | 15,920.28 | 167,345.08 |
| 05/14/21 | 10002 | Franchise Tax Board (ADMINISTRATIVE) | Dividend of 100.000000000%, Claim No.12-2. | 2820-000 | | 800.00 | 166,545.08 |
| 05/14/21 | 10003 | WENETA M.A. KOSMALA | Dividend of 100.000000000%. | 2100-000 | | 46,856.91 | 119,688.17 |
| 05/14/21 | 10004 | WENETA M.A. KOSMALA | Dividend of 100.000000000%. | 2200-000 | | 547.51 | 119,140.66 |
| 05/14/21 | 10005 | Weiland Golden Goodrich LLP | Dividend of 100.000000000%. | 3210-000 | | 78,919.62 | 40,221.04 |
| 05/14/21 | 10006 | Weiland Golden Goodrich LLP | Dividend of 100.000000000%. | 3220-000 | | 3,159.69 | 37,061.35 |
| 05/14/21 | 10007 | HAHN FIFE & COMPANY, LLP | Dividend of 100.000000000%. | 3410-000 | | 10,054.00 | 27,007.35 |
| 05/14/21 | 10008 | HAHN FIFE & COMPANY, LLP | Dividend of 100.000000000%. | 3420-000 | | 380.80 | 26,626.55 |
| 05/14/21 | 10009 | FORCE 10 PARTNERS, LLC | Dividend of 100.000000000%. | 3731-420 | | 4,223.47 | 22,403.08 |
| 05/14/21 | 10010 | INDEPENDENT MANAGEMENT SERVICES | Dividend of 100.000000000%. | 3991-000 | | 10,190.00 | 12,213.08 |
| 05/14/21 | 10011 | Los Angeles County Treasurer & Tax Collector | Dividend of 0.620942865%, Claim No.2. | 5800-000 | | 6.56 | 12,206.52 |

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | |
| **Case Name:** | Taylor Tech Inc | |
| **Taxpayer ID#:** | **-***4877 | |
| **Period Ending:** | 08/17/21 | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Signature Bank |
| **Account:** | ******0308 - Checking |
| **Blanket Bond:** | $3,200,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/21 | 10012 | FRANCHISE TAX BOARD | Dividend of 0.620942865%, Claim No.11. | 5800-000 | | 10.38 | 12,196.14 |
| 05/14/21 | 10013 | Employment Development Department | Dividend of 0.620942865%, Claim No.19. | 5800-000 | | 739.75 | 11,456.39 |
| 05/14/21 | 10014 | California Department of Tax & Fee Administration | Dividend of 0.620942865%, Claim No.26-2. | 5800-000 | | 11,456.39 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 184,426.39 | 184,426.39 | $0.00 |
| Less: Bank Transfers | 184,291.39 | 0.00 | |
| **Subtotal** | 135.00 | 184,426.39 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $135.00 | $184,426.39 | |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | East West Bank |
| | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/18 | | Signature Bank | Transfer to local Trustee's local bank account to fund 11/22/18 payroll and payroll taxes | 9999-000 | 45,600.46 | | 45,600.46 |
| 11/21/18 | 1001 | Christopher Taylor | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 2,678.15 | 42,922.31 |
| 11/21/18 | 1002 | Dayton Oberman | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 309.91 | 42,612.40 |
| 11/21/18 | 1003 | Justin Nhieu | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 804.08 | 41,808.32 |
| 11/21/18 | 1004 | Nemecio Monterrosas | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 695.98 | 41,112.34 |
| 11/21/18 | 1005 | Sepehr Eslamizadeh | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 560.35 | 40,551.99 |
| 11/21/18 | 1006 | Tonatiuh Martinez Aguirre | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 998.14 | 39,553.85 |
| 11/21/18 | 1007 | Baltazar Banos | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 903.98 | 38,649.87 |
| 11/21/18 | 1008 | Erick Montes | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 756.86 | 37,893.01 |
| 11/21/18 | 1009 | Emmanuel Orozco | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 983.32 | 36,909.69 |
| 11/21/18 | 1010 | Mario Bautista | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 489.02 | 36,420.67 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | East West Bank |
| | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/18 | 1011 | Adrian Masias | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 413.11 | 36,007.56 |
| 11/21/18 | 1012 | Israel Hugo Miranda | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 561.94 | 35,445.62 |
| 11/21/18 | 1013 | Jose Flores | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 855.07 | 34,590.55 |
| 11/21/18 | 1014 | Isaac Jimenez | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 1,335.88 | 33,254.67 |
| 11/21/18 | 1015 | Juan Martin Herrera | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 921.30 | 32,333.37 |
| 11/21/18 | 1016 | Jose Barrera | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 775.07 | 31,558.30 |
| 11/21/18 | 1017 | Brian Fong | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 473.12 | 31,085.18 |
| 11/21/18 | 1018 | Roberto Hurtado | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 1,146.66 | 29,938.52 |
| 11/21/18 | 1019 | Fernando Hernandez | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 482.59 | 29,455.93 |
| 11/21/18 | 1020 | Luis Simental | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 804.65 | 28,651.28 |
| 11/21/18 | 1021 | Jesus Orozco | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 838.92 | 27,812.36 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
| --- | --- | --- | --- | --- |
| Case Name: | Taylor Tech Inc | | Bank Name: | East West Bank |
| | | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11/21/18 | 1022 | Esau Rodriguez | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 984.08 | 26,828.28 |
| 11/21/18 | 1023 | Simon Briseno | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 879.33 | 25,948.95 |
| 11/21/18 | 1024 | Herbert Alvarez | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 570.41 | 25,378.54 |
| 11/21/18 | 1025 | Alfred Castro | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 829.56 | 24,548.98 |
| 11/21/18 | 1026 | Joe Linares | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 1,062.03 | 23,486.95 |
| 11/21/18 | 1027 | Daniel Raudabaugh | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 770.77 | 22,716.18 |
| 11/21/18 | 1028 | Ramon Barraza | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 552.55 | 22,163.63 |
| 11/21/18 | 1029 | Juan Escobedo | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 695.99 | 21,467.64 |
| 11/21/18 | 1030 | Robert Ramos | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 946.59 | 20,521.05 |
| 11/21/18 | 1031 | Joshua Graves | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 539.33 | 19,981.72 |
| 11/21/18 | 1032 | Fernando Estrada | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 775.06 | 19,206.66 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | East West Bank |
| | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/18 | 1033 | Rodolfo Huerta | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 781.95 | 18,424.71 |
| 11/21/18 | 1034 | Eric Anderson | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 375.11 | 18,049.60 |
| 11/21/18 | 1035 | Elliot Kingsbury | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 608.91 | 17,440.69 |
| 11/21/18 | 1036 | Kimberly Parra | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 747.39 | 16,693.30 |
| 11/21/18 | 1037 | Jesse Ramirez | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 1,119.75 | 15,573.55 |
| 11/21/18 | 1038 | Manuel Ortiz | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 680.48 | 14,893.07 |
| 11/21/18 | 1039 | Daniel Silva | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 1,338.50 | 13,554.57 |
| 11/21/18 | 1040 | Juan Castaneda | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 700.24 | 12,854.33 |
| 11/21/18 | 1041 | Carlos Jaquez | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 694.59 | 12,159.74 |
| 11/21/18 | 1042 | Jaime Salome | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 734.01 | 11,425.73 |
| 11/21/18 | 1043 | John Makoto Burt | Payroll for the period 11/11/18 to 11/17/18 per Court Order entered November 21, 2018 | 5300-000 | | 1,052.38 | 10,373.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | East West Bank |
| | | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/18 | | Weneta M.A.Kosmala for Taylor Tech | Wire in fee (to be reversed by bank) | 2600-000 | | 10.00 | 10,363.35 |
| 11/28/18 | | Weneta M.A.Kosmala for Taylor Tech | Wire in fee (to be reversed by bank) | 2600-000 | | 10.00 | 10,353.35 |
| 11/29/18 | | Signature Bank | Transfer to local Trustee's local bank account to fund 11/30/18 payroll and payroll taxes | 9999-000 | 35,898.63 | | 46,251.98 |
| 11/30/18 | 1044 | Alfred Castro | Payroll period ending Nov 24, 2018 | 5300-000 | | 798.24 | 45,453.74 |
| 11/30/18 | 1045 | Baltazar Banos | Payroll period ending Nov 24, 2018 | 5300-000 | | 903.18 | 44,550.56 |
| 11/30/18 | 1046 | Brian Fong | Payroll period ending Nov 24, 2018 | 5300-000 | | 613.54 | 43,937.02 |
| 11/30/18 | 1047 | Christopher Taylor | Payroll period ending Nov 24, 2018 | 5300-000 | | 2,678.15 | 41,258.87 |
| 11/30/18 | 1048 | Daniel Raudabaugh | Payroll period ending Nov 24, 2018 | 5300-000 | | 856.90 | 40,401.97 |
| 11/30/18 | 1049 | Dayton Oberman | Payroll period ending Nov 24, 2018 | 5300-000 | | 261.17 | 40,140.80 |
| 11/30/18 | 1050 | Elliot Kingsbury | Payroll period ending Nov 24, 2018 | 5300-000 | | 594.14 | 39,546.66 |
| 11/30/18 | 1051 | Eric Anderson | Payroll period ending Nov 24, 2018 | 5300-000 | | 666.24 | 38,880.42 |
| 11/30/18 | 1052 | Erick Montes | Payroll period ending Nov 24, 2018 | 5300-000 | | 591.22 | 38,289.20 |
| 11/30/18 | 1053 | Esau Rodriguez | Payroll period ending Nov 24, 2018 | 5300-000 | | 893.12 | 37,396.08 |
| 11/30/18 | 1054 | Fernando Hernandez | Payroll period ending Nov 24, 2018 | 5300-000 | | 479.99 | 36,916.09 |
| 11/30/18 | 1055 | Herbert Alvarez | Payroll period ending Nov 24, 2018 | 5300-000 | | 494.62 | 36,421.47 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | East West Bank |
| | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/18 | 1056 | Isaac Jimenez | Payroll period ending Nov 24, 2018 | 5300-000 | | 1,012.67 | 35,408.80 |
| 11/30/18 | 1057 | Israel Hugo Miranda | Payroll period ending Nov 24, 2018 | 5300-000 | | 677.41 | 34,731.39 |
| 11/30/18 | 1058 | Jaime Salome | Payroll period ending Nov 24, 2018 | 5300-000 | | 801.20 | 33,930.19 |
| 11/30/18 | 1059 | Jesse Ramirez | Payroll period ending Nov 24, 2018 | 5300-000 | | 1,119.76 | 32,810.43 |
| 11/30/18 | 1060 | Jesus Orozco | Payroll period ending Nov 24, 2018 | 5300-000 | | 685.27 | 32,125.16 |
| 11/30/18 | 1061 | Joe Linares | Payroll period ending Nov 24, 2018 | 5300-000 | | 1,057.41 | 31,067.75 |
| 11/30/18 | 1062 | John Makoto Burt | Payroll period ending Nov 24, 2018 | 5300-000 | | 745.77 | 30,321.98 |
| 11/30/18 | 1063 | Jose Barrera | Payroll period ending Nov 24, 2018 | 5300-000 | | 825.88 | 29,496.10 |
| 11/30/18 | 1064 | Juan Escobedo | Payroll period ending Nov 24, 2018 | 5300-000 | | 702.13 | 28,793.97 |
| 11/30/18 | 1065 | Juan Martin Herrera | Payroll period ending Nov 24, 2018 | 5300-000 | | 836.82 | 27,957.15 |
| 11/30/18 | 1066 | Justin Nhieu | Payroll period ending Nov 24, 2018 | 5300-000 | | 843.23 | 27,113.92 |
| 11/30/18 | 1067 | Kimberly Parra | Payroll period ending Nov 24, 2018 | 5300-000 | | 700.22 | 26,413.70 |
| 11/30/18 | 1068 | Luis Simental | Payroll period ending Nov 24, 2018 | 5300-000 | | 671.34 | 25,742.36 |
| 11/30/18 | 1069 | Manuel Ortiz | Payroll period ending Nov 24, 2018 | 5300-000 | | 782.12 | 24,960.24 |
| 11/30/18 | 1070 | Nemecio Monterrosas | Payroll period ending Nov 24, 2018 | 5300-000 | | 702.33 | 24,257.91 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | East West Bank |
| | | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/18 | 1071 | Ramon Barraza | Payroll period ending Nov 24, 2018 | 5300-000 | | 522.88 | 23,735.03 |
| 11/30/18 | 1072 | Robert Ramos | Payroll period ending Nov 24, 2018 | 5300-000 | | 1,056.24 | 22,678.79 |
| 11/30/18 | 1073 | Roberto Hurtado | Payroll period ending Nov 24, 2018 | 5300-000 | | 1,086.75 | 21,592.04 |
| 11/30/18 | 1074 | Rodolfo Huerta | Payroll period ending Nov 24, 2018 | 5300-000 | | 791.69 | 20,800.35 |
| 11/30/18 | 1075 | Sepehr Eslamizadeh | Payroll period ending Nov 24, 2018 | 5300-000 | | 677.22 | 20,123.13 |
| 11/30/18 | 1076 | Simon Briseno | Payroll period ending Nov 24, 2018 | 5300-000 | | 910.72 | 19,212.41 |
| 11/30/18 | 1077 | Tonatiuh Martinez Aguirre | Payroll period ending Nov 24, 2018 | 5300-000 | | 870.12 | 18,342.29 |
| 12/03/18 | Asset #31 | Taylor Tech, dba Trusted Tire | cash from operating | 1230-000 | 2,443.17 | | 20,785.46 |
| 12/04/18 | | Employment Devel EDD EFTPMT | Payroll check date 11/23/18  EDD Confirmation # 0-287-896-284 payroll taxes | 2690-000 | | 1,015.26 | 19,770.20 |
| 12/04/18 | | IRS USA Tax Pymt | Payroll check date 11/23/18 payroll taxes  IRS EFTPS Confirmation #274873762339654 | 2690-000 | | 8,643.30 | 11,126.90 |
| 12/05/18 | | Weneta Kosmala for Taylor Tech | Transfer to local Trustee's local bank account to fund cover 12/7/18 payroll for the week ended 12/1/18 | 9999-000 | 35,037.73 | | 46,164.63 |
| 12/05/18 | | Weneta M.A.Kosmala for Taylor Tech | Wire in fee (to be reversed by bank) | 2600-000 | | 10.00 | 46,154.63 |
| 12/06/18 | | Employment Devel EDD EFTPMT | Payroll date 11/30/18 payroll taxes  EDD Confirmation #0-175-901-504 | 2690-000 | | 876.68 | 45,277.95 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | East West Bank |
| | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/18 | | IRS USA Tax Pymt | Payroll check date 11/30/18 payroll taxes  IRS EFTPS Confirmation #274873995739444 | 2690-000 | | 7,107.20 | 38,170.75 |
| 12/07/18 | Asset #31 | Taylor Tech, dba Trusted Tire | Cash from operating | 1230-000 | 581.79 | | 38,752.54 |
| 12/07/18 | Asset #31 | Taylor Tech, dba Trusted Tire | cash from operating | 1230-000 | 1,720.96 | | 40,473.50 |
| 12/07/18 | | Weneta Kosmala for Taylor Tech | Transfer from Signature acct 0294 check 1038; partial amount to cover agent fees set forth in budget | 9999-000 | 9,230.00 | | 49,703.50 |
| 12/07/18 | | Weneta Kosmala for Taylor Tech | Transfer from Signature acct 0294 check 1037; partial transfer of funds to cover sales tax | 9999-000 | 10,000.00 | | 59,703.50 |
| 12/07/18 | 1078 | ALFRED CASTRO | Payroll period ending Dec 1, 2018 | 5300-000 | | 541.87 | 59,161.63 |
| 12/07/18 | 1079 | BALTAZAR BANOS | Payroll period ending Dec 1, 2018 | 5300-000 | | 818.66 | 58,342.97 |
| 12/07/18 | 1080 | CHRISTOPHER TAYLOR | Payroll period ending Dec 1, 2018 | 5300-000 | | 2,678.15 | 55,664.82 |
| 12/07/18 | 1081 | DANIEL RAUDABAUGH | Payroll period ending Dec 1, 2018 | 5300-000 | | 890.69 | 54,774.13 |
| 12/07/18 | 1082 | DAYTON OBERMAN | Payroll period ending Dec 1, 2018 | 5300-000 | | 335.16 | 54,438.97 |
| 12/07/18 | 1083 | ELLIOT KINGSBURY | Payroll period ending Dec 1, 2018 | 5300-000 | | 684.90 | 53,754.07 |
| 12/07/18 | 1084 | ERICK MONTES | Payroll period ending Dec 1, 2018 | 5300-000 | | 718.34 | 53,035.73 |
| 12/07/18 | 1085 | ESAU RODRIGUEZ | Payroll period ending Dec 1, 2018 | 5300-000 | | 1,002.67 | 52,033.06 |
| 12/07/18 | 1086 | FERNANDO HERNANDEZ | Payroll period ending Dec 1, 2018 | 5300-000 | | 489.72 | 51,543.34 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | East West Bank |
| | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/18 | 1087 | HERBERT ALVAREZ | Payroll period ending Dec 1, 2018 | 5300-000 | | 445.24 | 51,098.10 |
| 12/07/18 | 1088 | ISAAC JIMENEZ | Payroll period ending Dec 1, 2018 | 5300-000 | | 2,132.08 | 48,966.02 |
| 12/07/18 | 1089 | ISRAEL HUGO MIRANDA | Payroll period ending Dec 1, 2018 | 5300-000 | | 591.25 | 48,374.77 |
| 12/07/18 | 1090 | JAIME SALOME | Payroll period ending Dec 1, 2018 | 5300-000 | | 628.85 | 47,745.92 |
| 12/07/18 | 1091 | JESSE RAMIREZ | Payroll period ending Dec 1, 2018 | 5300-000 | | 1,535.10 | 46,210.82 |
| 12/07/18 | 1092 | JESUS OROZCO | Payroll period ending Dec 1, 2018 | 5300-000 | | 1,089.67 | 45,121.15 |
| 12/07/18 | 1093 | JOE LINARES | Payroll period ending Dec 1, 2018 | 5300-000 | | 1,793.44 | 43,327.71 |
| 12/07/18 | 1094 | JOHN MAKOTO BURT | Payroll period ending Dec 1, 2018 | 5300-000 | | 1,319.04 | 42,008.67 |
| 12/07/18 | 1095 | JOSE BARRERA | Payroll period ending Dec 1, 2018 | 5300-000 | | 814.20 | 41,194.47 |
| 12/07/18 | 1096 | JUAN ESCOBEDO | Payroll period ending Dec 1, 2018 | 5300-000 | | 705.69 | 40,488.78 |
| 12/07/18 | 1097 | JUAN MARTIN HERRERA | Payroll period ending Dec 1, 2018 | 5300-000 | | 1,253.82 | 39,234.96 |
| 12/07/18 | 1098 | JUSTIN NHIEU | Payroll period ending Dec 1, 2018 | 5300-000 | | 821.28 | 38,413.68 |
| 12/07/18 | 1099 | KIMBERLY PARRA | Payroll period ending Dec 1, 2018 | 5300-000 | | 775.84 | 37,637.84 |
| 12/07/18 | 1100 | LUIS SIMENTAL | Payroll period ending Dec 1, 2018 | 5300-000 | | 766.50 | 36,871.34 |
| 12/07/18 | 1101 | MANUEL ORTIZ | Payroll period ending Dec 1, 2018 | 5300-000 | | 1,222.21 | 35,649.13 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | East West Bank |
| | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/18 | 1102 | NEMECIO MONTERROSAS | Payroll period ending Dec 1, 2018 | 5300-000 | | 385.74 | 35,263.39 |
| 12/07/18 | 1103 | RAMON BARRAZA | Payroll period ending Dec 1, 2018 | 5300-000 | | 619.03 | 34,644.36 |
| 12/07/18 | 1104 | ROBERT RAMOS | Payroll period ending Dec 1, 2018 | 5300-000 | | 776.34 | 33,868.02 |
| 12/07/18 | 1105 | ROBERTO HURTADO | Payroll period ending Dec 1, 2018 | 5300-000 | | 1,154.25 | 32,713.77 |
| 12/07/18 | 1106 | RODOLFO HUERTA | Payroll period ending Dec 1, 2018 | 5300-000 | | 781.95 | 31,931.82 |
| 12/07/18 | 1107 | SEPEHR ESLAMIZADEH | Payroll period ending Dec 1, 2018 | 5300-000 | | 646.20 | 31,285.62 |
| 12/07/18 | 1108 | SIMON BRISENO | Payroll period ending Dec 1, 2018 | 5300-000 | | 871.03 | 30,414.59 |
| 12/07/18 | 1109 | TONATIUH MARTINEZ AGUIRRE | Payroll period ending Dec 1, 2018 | 5300-000 | | 1,443.65 | 28,970.94 |
| 12/10/18 | | Weneta Kosmala for Taylor Tech | Transfer to local Trustee's local bank account to  fund cover 12/7/18 payroll for the week ended 12/1/18 | 9999-000 | 9,897.06 | | 38,868.00 |
| 12/10/18 | | Weneta M.A.Kosmala for Taylor Tech | Wire in fee (to be reversed by bank) | 2600-000 | | 10.00 | 38,858.00 |
| 12/12/18 | | Weneta Kosmala for Taylor Tech | Transfer to local Trustee's local bank account to  fund 11/10/18 payroll payroll taxes | 9999-000 | 6,440.21 | | 45,298.21 |
| 12/12/18 | | Weneta M.A.Kosmala for Taylor Tech | Wire in fee (to be reversed by bank) | 2600-000 | | 10.00 | 45,288.21 |
| 12/13/18 | 1139 | DBL Technology | Proforma Inv #6145; IT/Computer Backup | 2690-000 | | 1,480.00 | 43,808.21 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | East West Bank |
| | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/18 | | IRS USA Tax Pymt | Payroll check date 12/7/18  IRS EFTPS Confirmation #274874640059528 PREAUTH DEBIT IRS USATAXPYMT 181212 274874640059528 | 2690-000 | | 8,890.28 | 34,917.93 |
| 12/13/18 | | IRS USA Tax Pymt | Payroll check date 11/16/18 IRS EFTPS Confirmation #274874640863987 PREAUTH DEBIT IRS USATAXPYMT 181212 274874640863987 | 2690-000 | | 8,836.72 | 26,081.21 |
| 12/13/18 | | Employment Devel EDD EFTPMT | Payroll check date 12/7/18  EDD Confirmation #1-093-290-816  PREAUTH DEBIT EMPLOYMENT DEVEL EDD EFTPMT 181212 408306496 | 2690-000 | | 1,384.89 | 24,696.32 |
| 12/13/18 | | Employment Devel EDD EFTPMT | Payroll check date 11/16/18 EDD Confirmation # 0-263-385-920  PREAUTH DEBIT EMPLOYMENT DEVEL EDD EFTPMT 181212 1453368128 | 2690-000 | | 1,055.12 | 23,641.20 |
| 12/14/18 | | Weneta Kosmala for Taylor Tech | Transfer from signature account 0294 check 1046 to cover balance of agent fees set forth in budget | 9999-000 | 18,720.00 | | 42,361.20 |
| 12/14/18 | | East West Bank | REV INCOMING WIRE FEEs | 2600-000 | | -50.00 | 42,411.20 |
| 12/14/18 | 1110 | Baltazar Banos | Payroll period ending Dec 8, 2018 | 5300-000 | | 856.36 | 41,554.84 |
| 12/14/18 | 1111 | Christopher Taylor | Payroll period ending Dec 8, 2018 | 5300-000 | | 2,678.15 | 38,876.69 |
| 12/14/18 | 1112 | Daniel Raudabaugh | Payroll period ending Dec 8, 2018 | 5300-000 | | 900.49 | 37,976.20 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | East West Bank |
| | | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/18 | 1113 | Dayton Oberman | Payroll period ending Dec 8, 2018 | 5300-000 | | 157.86 | 37,818.34 |
| 12/14/18 | 1114 | Elliot Kingsbury | Payroll period ending Dec 8, 2018 | 5300-000 | | 608.92 | 37,209.42 |
| 12/14/18 | 1115 | Erick Montes | Payroll period ending Dec 8, 2018 | 5300-000 | | 768.99 | 36,440.43 |
| 12/14/18 | 1116 | Esau Rodriguez | Payroll period ending Dec 8, 2018 | 5300-000 | | 871.23 | 35,569.20 |
| 12/14/18 | 1117 | Fernando Hernandez | Payroll period ending Dec 8, 2018 | 5300-000 | | 491.04 | 35,078.16 |
| 12/14/18 | 1118 | Herbert Alvarez | Payroll period ending Dec 8, 2018 | 5300-000 | | 451.60 | 34,626.56 |
| 12/14/18 | 1119 | Israel Hugo Miranda | Payroll period ending Dec 8, 2018 | 5300-000 | | 650.13 | 33,976.43 |
| 12/14/18 | 1120 | Jaime Salome | Payroll period ending Dec 8, 2018 | 5300-000 | | 588.49 | 33,387.94 |
| 12/14/18 | 1121 | Jesse Ramirez | Payroll period ending Dec 8, 2018 | 5300-000 | | 1,119.75 | 32,268.19 |
| 12/14/18 | 1122 | Jesus Orozco | Payroll period ending Dec 8, 2018 | 5300-000 | | 781.50 | 31,486.69 |
| 12/14/18 | 1123 | Joe Linares | Payroll period ending Dec 8, 2018 | 5300-000 | | 947.96 | 30,538.73 |
| 12/14/18 | 1124 | John Makoto Burt | Payroll period ending Dec 8, 2018 | 5300-000 | | 1,222.97 | 29,315.76 |
| 12/14/18 | 1125 | Jose Barrera | Payroll period ending Dec 8, 2018 | 5300-000 | | 770.55 | 28,545.21 |
| 12/14/18 | 1126 | Juan Escobedo | Payroll period ending Dec 8, 2018 | 5300-000 | | 664.13 | 27,881.08 |
| 12/14/18 | 1127 | Juan Martin Herrera | Payroll period ending Dec 8, 2018 | 5300-000 | | 903.55 | 26,977.53 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** | Taylor Tech Inc | **Bank Name:** East West Bank |
| | | **Account:** ******0000 - Payroll |
| **Taxpayer ID#:** | **-***4877 | **Blanket Bond:** $3,200,000.00 (per case limit) |
| **Period Ending:** | 08/17/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/18 | 1128 | Justin Nhieu | Payroll period ending Dec 8, 2018 | 5300-000 | | 306.92 | 26,670.61 |
| 12/14/18 | 1129 | Kimberly Parra | Payroll period ending Dec 8, 2018 | 5300-000 | | 635.17 | 26,035.44 |
| 12/14/18 | 1130 | Luis Simental | Payroll period ending Dec 8, 2018 | 5300-000 | | 758.92 | 25,276.52 |
| 12/14/18 | 1131 | Manuel Ortiz | Payroll period ending Dec 8, 2018 | 5300-000 | | 850.67 | 24,425.85 |
| 12/14/18 | 1132 | Nemecio Monterrosas | Payroll period ending Dec 8, 2018 | 5300-000 | | 623.32 | 23,802.53 |
| 12/14/18 | 1133 | Ramon Barraza | Payroll period ending Dec 8, 2018 | 5300-000 | | 157.35 | 23,645.18 |
| 12/14/18 | 1134 | Robert Ramos | Payroll period ending Dec 8, 2018 | 5300-000 | | 412.69 | 23,232.49 |
| 12/14/18 | 1135 | Roberto Hurtado | Payroll period ending Dec 8, 2018 | 5300-000 | | 1,078.93 | 22,153.56 |
| 12/14/18 | 1136 | Rodolfo Huerta | Payroll period ending Dec 8, 2018 | 5300-000 | | 791.69 | 21,361.87 |
| 12/14/18 | 1137 | Sepehr Eslamizadeh | Payroll period ending Dec 8, 2018 | 5300-000 | | 723.98 | 20,637.89 |
| 12/14/18 | 1138 | Tonatiuh Martinez Aguirre | Payroll period ending Dec 8, 2018 | 5300-000 | | 903.35 | 19,734.54 |
| 12/17/18 | | Weneta Kosmala for Taylor Tech | Transfer to local Trustee's local bank account to fund payroll, payroll taxes | 9999-000 | 69,000.00 | | 88,734.54 |
| 12/17/18 | | Weneta Kosmala for Taylor Tech | Transfer to local Trustee's local bank account to fund payroll, payroll taxes | 9999-000 | 544.52 | | 89,279.06 |
| 12/17/18 | Asset #31 | Taylor Tech, dba Trusted Tire | cash from operating | 1230-000 | 6,460.57 | | 95,739.63 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | East West Bank |
| | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/18 | 1140 | Isaac Jimenez | For payroll ending 12/15/18 | 5300-000 | | 1,012.67 | 94,726.96 |
| 12/18/18 | | Weneta Kosmala for Taylor Tech | Transfer to local Trustee's local bank account to fund cover sales taxes | 9999-000 | 17,400.00 | | 112,126.96 |
| 12/18/18 | | Weneta Kosmala for Taylor Tech | Transfer to local Trustee's local bank account to fund cover net paycheck for Isaac Jimenez (omitted from 12/14/18 payroll run) | 9999-000 | 1,012.67 | | 113,139.63 |
| 12/18/18 | 1141 | Baltazar Banos | Payroll period ending Dec 15, 2018 | 5300-000 | | 1,032.84 | 112,106.79 |
| 12/18/18 | 1142 | Christopher Taylor | Payroll period ending Dec 15, 2018 | 5300-000 | | 2,678.15 | 109,428.64 |
| 12/18/18 | 1143 | Daniel Raudabaugh | Payroll period ending Dec 15, 2018 | 5300-000 | | 846.03 | 108,582.61 |
| 12/18/18 | 1144 | Elliot Kingsbury | Payroll period ending Dec 15, 2018 | 5300-000 | | 610.40 | 107,972.21 |
| 12/18/18 | 1145 | Erick Montes | Payroll period ending Dec 15, 2018 | 5300-000 | | 923.49 | 107,048.72 |
| 12/18/18 | 1146 | Esau Rodriguez | Payroll period ending Dec 15, 2018 | 5300-000 | | 1,240.81 | 105,807.91 |
| 12/18/18 | 1147 | Fernando Hernandez | Payroll period ending Dec 15, 2018 | 5300-000 | | 459.51 | 105,348.40 |
| 12/18/18 | 1148 | Herbert Alvarez | Payroll period ending Dec 15, 2018 | 5300-000 | | 397.24 | 104,951.16 |
| 12/18/18 | 1149 | Isaac Jimenez | Payroll period ending Dec 15, 2018 | 5300-000 | | 1,012.68 | 103,938.48 |
| 12/18/18 | 1150 | Israel Hugo Miranda | Payroll period ending Dec 15, 2018 | 5300-000 | | 818.52 | 103,119.96 |
| 12/18/18 | 1151 | Jaime Salome | Payroll period ending Dec 15, 2018 | 5300-000 | | 588.47 | 102,531.49 |

## Form 2
### Cash Receipts and Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | | | **Trustee:** | WENETA M.A. KOSMALA | |
| **Case Name:** | Taylor Tech Inc | | | **Bank Name:** | East West Bank | |
| | | | | **Account:** | ******0000 - Payroll | |
| **Taxpayer ID#:** | **-***4877 | | | **Blanket Bond:** | $3,200,000.00 (per case limit) | |
| **Period Ending:** | 08/17/21 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/18 | 1152 | Jesse Ramirez | Payroll period ending Dec 15, 2018 | 5300-000 | | 1,119.76 | 101,411.73 |
| 12/18/18 | 1153 | Jesus Orozco | Payroll period ending Dec 15, 2018 | 5300-000 | | 791.33 | 100,620.40 |
| 12/18/18 | 1154 | Joe Linares | Payroll period ending Dec 15, 2018 | 5300-000 | | 1,136.83 | 99,483.57 |
| 12/18/18 | 1155 | John Makoto Burt | Payroll period ending Dec 15, 2018 | 5300-000 | | 1,185.10 | 98,298.47 |
| 12/18/18 | 1156 | Jose Barrera | Payroll period ending Dec 15, 2018 | 5300-000 | | 811.13 | 97,487.34 |
| 12/18/18 | 1157 | Juan Escobedo | Payroll period ending Dec 15, 2018 | 5300-000 | | 390.98 | 97,096.36 |
| 12/18/18 | 1158 | Juan Martin Herrera | Payroll period ending Dec 15, 2018 | 5300-000 | | 858.92 | 96,237.44 |
| 12/18/18 | 1159 | Kimberly Parra | Payroll period ending Dec 15, 2018 | 5300-000 | | 733.71 | 95,503.73 |
| 12/18/18 | 1160 | Luis Simental | Payroll period ending Dec 15, 2018 | 5300-000 | | 694.71 | 94,809.02 |
| 12/18/18 | 1161 | Manuel Ortiz | Payroll period ending Dec 15, 2018 | 5300-000 | | 852.70 | 93,956.32 |
| 12/18/18 | 1162 | Nemecio Monterrosas | Payroll period ending Dec 15, 2018 | 5300-000 | | 574.17 | 93,382.15 |
| 12/18/18 | 1163 | Robert Ramos | Payroll period ending Dec 15, 2018 | 5300-000 | | 990.75 | 92,391.40 |
| 12/18/18 | 1164 | Roberto Hurtado | Payroll period ending Dec 15, 2018 | 5300-000 | | 1,078.94 | 91,312.46 |
| 12/18/18 | 1165 | Rodolfo Huerta | Payroll period ending Dec 15, 2018 | 5300-000 | | 781.95 | 90,530.51 |
| 12/18/18 | 1166 | Sepehr Eslamizadeh | Payroll period ending Dec 15, 2018 | 5300-000 | | 492.39 | 90,038.12 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | East West Bank |
| | | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/18 | 1167 | Tonatiuh Martinez Aguirre | Payroll period ending Dec 15, 2018 | 5300-000 | | 897.84 | 89,140.28 |
| 12/20/18 | Asset #31 | Taylor Tech, dba Trusted Tire | cash from operating | 1230-000 | 1,719.03 | | 90,859.31 |
| 12/20/18 | 1168 | Baltazar Banos | Final Payroll | 5300-000 | | 606.25 | 90,253.06 |
| 12/20/18 | 1169 | Christopher Taylor | Final Payroll | 5300-000 | | 2,142.55 | 88,110.51 |
| 12/20/18 | 1170 | Daniel Raudabaugh | Final Payroll | 5300-000 | | 725.57 | 87,384.94 |
| 12/20/18 | 1171 | Elliot Kingsbury | Final Payroll | 5300-000 | | 574.87 | 86,810.07 |
| 12/20/18 | 1172 | Erick Montes | Final Payroll | 5300-000 | | 615.06 | 86,195.01 |
| 12/20/18 | 1173 | Esau Rodriguez | Final Payroll | 5300-000 | | 819.09 | 85,375.92 |
| 12/20/18 | 1174 | Fernando Hernandez | Final Payroll | 5300-000 | | 280.89 | 85,095.03 |
| 12/20/18 | 1175 | Herbert Alvarez | Final Payroll | 5300-000 | | 285.82 | 84,809.21 |
| 12/20/18 | 1176 | Isaac Jimenez | Final Payroll | 5300-000 | | 828.33 | 83,980.88 |
| 12/20/18 | 1177 | Israel Hugo Miranda | Final Payroll | 5300-000 | | 461.81 | 83,519.07 |
| 12/20/18 | 1178 | Jaime Salome | Final Payroll | 5300-000 | | 346.91 | 83,172.16 |
| 12/20/18 | 1179 | Jesse Ramirez | Final Payroll | 5300-000 | | 698.84 | 82,473.32 |
| 12/20/18 | 1180 | Jesus Orozco | Final Payroll | 5300-000 | | 545.34 | 81,927.98 |

Page: 43

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | East West Bank |
| | | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/18 | 1181 | Joe Linares | Final Payroll | 5300-000 | | 427.89 | 81,500.09 |
| 12/20/18 | 1182 | John Makoto Burt | Final Payroll | 5300-000 | | 794.54 | 80,705.55 |
| 12/20/18 | 1183 | Jose Barrera | Final Payroll | 5300-000 | | 482.32 | 80,223.23 |
| 12/20/18 | 1184 | Juan Escobedo | Final Payroll | 5300-000 | | 321.55 | 79,901.68 |
| 12/20/18 | 1185 | Juan Martin Herrera | Final Payroll | 5300-000 | | 592.07 | 79,309.61 |
| 12/20/18 | 1186 | Kimberly Parra | Final Payroll | 5300-000 | | 610.65 | 78,698.96 |
| 12/20/18 | 1187 | Luis Simental | Final Payroll | 5300-000 | | 613.71 | 78,085.25 |
| 12/20/18 | 1188 | Manuel Ortiz | Final Payroll | 5300-000 | | 534.88 | 77,550.37 |
| 12/20/18 | 1189 | Nemecio Monterrosas | Final Payroll | 5300-000 | | 384.02 | 77,166.35 |
| 12/20/18 | 1190 | Robert Ramos | Final Payroll | 5300-000 | | 884.91 | 76,281.44 |
| 12/20/18 | 1191 | Roberto Hurtado | Final Payroll | 5300-000 | | 920.61 | 75,360.83 |
| 12/20/18 | 1192 | Rodolfo Huerta | Final Payroll | 5300-000 | | 509.40 | 74,851.43 |
| 12/20/18 | 1193 | Sepehr Eslamizadeh | Final Payroll | 5300-000 | | 517.25 | 74,334.18 |
| 12/20/18 | 1194 | Tonatiuh Martinez Aguirre | Final Payroll | 5300-000 | | 606.15 | 73,728.03 |
| 12/20/18 | 1195 | INDEPENDENT MANAGEMENT SERVICES | Invoice TTI1001 - partial payment | 2690-000 | | 11,500.00 | 62,228.03 |

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | |
| **Case Name:** | Taylor Tech Inc | |
| **Taxpayer ID#:** | **-***4877 | |
| **Period Ending:** | 08/17/21 | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | East West Bank |
| **Account:** | ******0000 - Payroll |
| **Blanket Bond:** | $3,200,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/20/18 | 1196 | Vertex Payroll Corp | Invoice #20111242 | 3991-400 | | 7,500.00 | 54,728.03 |
| 12/20/18 | | Employment Devel EDD EFTPMT | Payroll check date 12/15/18  EDD Confirmation #0-025-250-624  EMPLOYMENT DEVEL EDD EFTPMT 181219 1209154880 | 2690-000 | | 98.20 | 54,629.83 |
| 12/20/18 | | IRS USA Tax Pymt | Payroll check date 12/15/18  IRS EFTPS Confirmation #274875353982068  IRS USATAXPYMT 181219 274875353982068 | 2690-000 | | 446.32 | 54,183.51 |
| 12/20/18 | | Employment Devel EDD EFTPMT | Payroll  check date 12/15/18  EDD Confirmation #1-491-120-960  EMPLOYMENT DEVEL EDD EFTPMT 181219 1315640128 | 2690-000 | | 695.91 | 53,487.60 |
| 12/20/18 | | IRS USA Tax Pymt | Payroll check date 12/15/18  IRS EFTPS Confirmation #274875353914078  IRS USATAXPYMT 181219 274875353914078 | 2690-000 | | 5,744.30 | 47,743.30 |
| 12/27/18 | | Employment Devel EDD EFTPMT | Payroll check date 12/21/18  EDD Confirmation #0-179-661-632  EMPLOYMENT DEVEL EDD EFTPMT 181219 1209154880 | 2690-000 | | 365.92 | 47,377.38 |
| 12/27/18 | | CA Dept Tax Fee CDTFA Epmt | EMPLOYMENT DEVEL EDD EFTPMT 181219 1209154880 - sales tax - CDTFA Confirmation #0-003-671-062  Location Origin - Aliso Viejo-QTR4 prepay | 2690-000 | | 1,805.00 | 45,572.38 |
| 12/27/18 | | CA Dept Tax Fee CDTFA Epmt | EMPLOYMENT DEVEL EDD EFTPMT 181219 1209154880 - sales tax - CDTFA Confirmation #0-003-708-110 Location Origin Diamond Bar - QTR4 prepay | 2690-000 | | 2,689.00 | 42,883.38 |

# Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | |
| **Case Name:** | Taylor Tech Inc | |
| **Taxpayer ID#:** | **-***4877 | |
| **Period Ending:** | 08/17/21 | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | East West Bank |
| **Account:** | ******0000 - Payroll |
| **Blanket Bond:** | $3,200,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/18 | | IRS USATAXPYMT | Payroll check date 12/21/18 payroll tax payment 181219 1209154880   IRS EFTPS Confirmation #274876024657031 | 2690-000 | | 4,013.26 | 38,870.12 |
| 12/28/18 | | CA Dept Tax Fee CDTFA Epmt | EMPLOYMENT DEVEL EDD EFTPMT 181219 1209154880 - sales tax - CDTFA Confirmation #0-003-697-870 Location Origin Cypress QTR4 prepay | 2690-000 | | 45.00 | 38,825.12 |
| 12/28/18 | | CA Dept Tax Fee CDTFA Epmt | EMPLOYMENT DEVEL EDD EFTPMT 181219 1209154880 - sales tax - CDTFA Confirmation #0-003-681-486 Location Origin Stanton-Qtr4 prepay | 2690-000 | | 251.00 | 38,574.12 |
| 12/28/18 | | CA Dept Tax Fee CDTFA Epmt | EMPLOYMENT DEVEL EDD EFTPMT 181219 1209154880 - sales tax - CDTFA Confirmation #0-003-689-678 Location Origin Whittier - QTR4 prepay | 2690-000 | | 640.00 | 37,934.12 |
| 12/28/18 | | CA Dept Tax Fee CDTFA Epmt | EMPLOYMENT DEVEL EDD EFTPMT 181219 1209154880 - sales tax - CDTFA Confirmation #0-003-638-866 Location Origin Orange-QTR4 prepay | 2690-000 | | 2,168.00 | 35,766.12 |
| 01/18/19 | | CA Dept Tax Fee CDTFA Epmt | CA Dept Tax Fee CDTFA Epmt - tire tax CDTFA Confirmation #0-003-433-973 | 2690-000 | | 1,129.00 | 34,637.12 |
| 02/05/19 | | CA Dept Tax Fee CDTFA Epmt | CA Dept Tax Fee CDTFA Epmt - sales tax - CDTFA Confirmation #0-004-630-682 QTR 4 FINAL RETURN | 2690-000 | | 7,572.00 | 27,065.12 |
| 03/12/19 | 1197 | FRANCHISE TAX BOARD | Estate tax liability | 5800-000 | | 800.00 | 26,265.12 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | East West Bank |
| | | | Account: | ******0000 - Payroll |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/20 | | Weneta Kosmala, Chapter 7 Trustee | Transfer of money to general account in preparation for case closing, of which $21,424.80 is earmarked per Court approved budget. Unpaid amounts covered by specific and overflow budget are  for Hahn Fife fees and expenses, $10,434.80 and IMS fees and expenses, $10,190 outstanding, $800 FTB | 9999-000 | | 26,265.12 | 0.00 |

|  | | | **ACCOUNT TOTALS** | | 271,706.80 | 271,706.80 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 258,781.28 | 26,265.12 | |
| | | | **Subtotal** | | **12,925.52** | **245,441.68** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$12,925.52** | **$245,441.68** | |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | Asset #31 | Deposit | income from operations | 1230-000 | 2,541.54 | | 2,541.54 |
| 11/16/18 | Asset #31 | Deposit | income from operations | 1230-000 | 876.55 | | 3,418.09 |
| 11/16/18 | Asset #31 | Deposit | income from operations | 1230-000 | 713.46 | | 4,131.55 |
| 11/16/18 | Asset #31 | Deposit | income from operations | 1230-000 | 410.00 | | 4,541.55 |
| 11/16/18 | Asset #31 | Deposit | income from operations | 1230-000 | 182.67 | | 4,724.22 |
| 11/16/18 | Asset #31 | Deposit | income from operations | 1230-000 | 37.38 | | 4,761.60 |
| 11/16/18 | Asset #31 | Deposit | income from operations | 1230-000 | 21.16 | | 4,782.76 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE      MERCH DEP  111618 286000000343269 CCD | 1230-000 | 4,365.67 | | 9,148.43 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE      MERCH DEP  111618 286000000343251 CCD | 1230-000 | 2,475.94 | | 11,624.37 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE      MERCH DEP  111618 286000000343004 CCD | 1230-000 | 1,790.46 | | 13,414.83 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE      MERCH DEP  111618 286000000343251 CCD | 1230-000 | 1,691.45 | | 15,106.28 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE     MERCH DEP  111618 286000000343277 CCD | 1230-000 | 1,616.33 | | 16,722.61 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE     MERCH DEP  111618 286000000343293 CCD | 1230-000 | 1,009.65 | | 17,732.26 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE     MERCH DEP  111618 286000000343277 CCD | 1230-000 | 849.86 | | 18,582.12 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE     MERCH DEP  111618 286000000343269 CCD | 1230-000 | 783.85 | | 19,365.97 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE     MERCH DEP  111618 286000000343293 CCD | 1230-000 | 703.67 | | 20,069.64 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL     PAYMENT  111618 603551075320270 CCD | 1230-000 | 613.12 | | 20,682.76 |
| 11/16/18 | Asset #31 | Deposit | POS 176343      SQ *ID    3ZK2BFSM  San FranciscoCA     ##0854 | 1230-000 | 584.97 | | 21,267.73 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP BNKCD SETTLE     MERCH DEP  111618 286000000343301 CCD | 1230-000 | 452.30 | | 21,720.03 |

Page: 49

## Form 2
### Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | |
| **Case Name:** | Taylor Tech Inc | |
| **Taxpayer ID#:** | **-***4877 | |
| **Period Ending:** | 08/17/21 | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Bank of the West |
| **Account:** | *****8765 - Checking |
| **Blanket Bond:** | $3,200,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | Asset #31 | Deposit | POS 174052      SQ *ID      3Z2TN10A  San FranciscoCA      ##0854 | 1230-000 | 440.62 | | 22,160.65 |
| 11/16/18 | Asset #31 | Deposit | POS 173267      SQ *ID      3Z3YKF8G  San FranciscoCA      ##0854 | 1230-000 | 219.91 | | 22,380.56 |
| 11/16/18 | Asset #31 | Deposit | POS 175309      SQ *ID      3ZXRTZNZ  San FranciscoCA      ##0854 | 1230-000 | 131.56 | | 22,512.12 |
| 11/16/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL      PAYMENT 111618 603551075320191 CCD | 1230-000 | 23.83 | | 22,535.95 |
| 11/16/18 | Asset #31 | Deposit | POS 174341      SQ *ID      3ZPSNYFF  San FranciscoCA      ##0854 | 1230-000 | 2.88 | | 22,538.83 |
| 11/16/18 | Asset #2 | Taylor Tech Inc | Initial account balance | 1129-000 | 10,725.25 | | 33,264.08 |
| 11/16/18 | 1053 | CARQUEST | 1375041 AM | 2690-000 | | 1,000.00 | 32,264.08 |
| 11/16/18 | 1362 | America's Tire Company | Orange - Daily Parts | 2690-000 | | 125.75 | 32,138.33 |
| 11/16/18 | 1405 | WTD | P.O. 1641 - Stenton | 2690-000 | | 239.36 | 31,898.97 |
| 11/16/18 | 1406 | O'Reilly Auto Parts | Orange Daily Parts 11/15/18 | 2690-000 | | 1,221.42 | 30,677.55 |
| 11/16/18 | 1411 | Westsco | All stores (31-60) | 2690-000 | | 869.07 | 29,808.48 |

Page: 50

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | |
| **Case Name:** | Taylor Tech Inc | |
| **Taxpayer ID#:** | **-***4877 | |
| **Period Ending:** | 08/17/21 | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Bank of the West |
| **Account:** | *****8765 - Checking |
| **Blanket Bond:** | $3,200,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | 1412 | WTD | Cypress - P.O. 20500 | 2690-000 | | 265.04 | 29,543.44 |
| 11/16/18 | 1415 | Fairmount Tire | Tires | 2690-000 | | 709.48 | 28,833.96 |
| 11/16/18 | 11645 | Adrian Masias | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 354.56 | 28,479.40 |
| 11/16/18 | 11646 | Alfred Castro | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 799.56 | 27,679.84 |
| 11/16/18 | 11647 | Baltazar Banos | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 1,005.50 | 26,674.34 |
| 11/16/18 | 11648 | Brian Fong | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 532.25 | 26,142.09 |
| 11/16/18 | 11651 | Daniel Raudabaugh | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 902.20 | 25,239.89 |
| 11/16/18 | 11652 | Daniel Silva | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 869.78 | 24,370.11 |
| 11/16/18 | 11654 | Elliot Kingsbury | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 748.98 | 23,621.13 |
| 11/16/18 | 11658 | Esau Rodriguez | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 988.60 | 22,632.53 |
| 11/16/18 | 11661 | Herbert Alvarez | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 424.33 | 22,208.20 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/16/18 | 11662 | Isaac Jimenez | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 1,012.68 | 21,195.52 |
| 11/16/18 | 11663 | Israel Hugo Miranda | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 687.45 | 20,508.07 |
| 11/16/18 | 11666 | Jesus Orozco | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 835.35 | 19,672.72 |
| 11/16/18 | 11667 | Joe Linares | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 946.58 | 18,726.14 |
| 11/16/18 | 11670 | Jose Flores | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 737.40 | 17,988.74 |
| 11/16/18 | 11671 | Joshua Graves | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 355.10 | 17,633.64 |
| 11/16/18 | 11672 | Juan Castaneda | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 707.74 | 16,925.90 |
| 11/16/18 | 11673 | Juan Escobedo | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 686.29 | 16,239.61 |
| 11/16/18 | 11674 | Juan Martin Herrera | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 848.92 | 15,390.69 |
| 11/16/18 | 11675 | Justin Nhieu | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 812.96 | 14,577.73 |
| 11/16/18 | 11679 | Mario Baustista | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 311.29 | 14,266.44 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | 11680 | Nemecio Monterrosas | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 636.56 | 13,629.88 |
| 11/16/18 | 11682 | Robert Ramos | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 871.55 | 12,758.33 |
| 11/16/18 | 11684 | Rodolfo Huerta | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 812.17 | 11,946.16 |
| 11/16/18 | 11685 | Sepehr Eslamizadeh | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 631.41 | 11,314.75 |
| 11/16/18 | 11686 | Simon Briseno | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 821.15 | 10,493.60 |
| 11/16/18 | 11688 | Isaac Jimenez | Paychecks for the pay period ending November 10, 2018 | 5300-000 | | 1,332.14 | 9,161.46 |
| 11/16/18 | | CITI PRIVATE LBL | DIRECTDEBIT CITI PRIVATE LBL PAYMENT   111618 603551075320219 CCD | 2690-000 | | 145.49 | 9,015.97 |
| 11/16/18 | | POS SUSHI LAGUNA | POS SUSHI LAGUNA          LAGUNA BEACH   CA ON 181116 #0854 | 2690-000 | | 95.52 | 8,920.45 |
| 11/16/18 | | 7-ELEVEN | POS 971619       7-ELEVEN       SOUTH LAGUNA CA       ##0854 | 2690-000 | | 84.13 | 8,836.32 |

Page: 53

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | | ORDERPLUS | POS ORDERPLUS          HONG KONG HK ON 181116 #0854 | 2690-000 | | 38.24 | 8,798.08 |
| 11/16/18 | | ST OF CA DMV | DIRECTDEBIT ST OF CA DMV INTERNET   111618 072491615181115 WEB S | 2690-000 | | 14.00 | 8,784.08 |
| 11/16/18 | | HARRY'S CAFE | POS HARRY'S CAFE          STANTON CA ON 181116 #0854 | 2690-000 | | 8.79 | 8,775.29 |
| 11/16/18 | | *SQ *TAYLOR TECH | POS SQ *SQ *TAYLOR TECH IN     ALISO VIEJO    CA ON 181116 #0854 | 2690-000 | | 2.00 | 8,773.29 |
| 11/16/18 | | *SQ *TAYLOR TECH | POS SQ *SQ *TAYLOR TECH IN CYPRESS        CA ON 181116 #0854 | 2690-000 | | 1.00 | 8,772.29 |
| 11/16/18 | | *SQ *TAYLOR TECH | POS SQ *SQ *TAYLOR TECH IN DIAMOND BAR    CA ON 181116 #0854 | 2690-000 | | 1.00 | 8,771.29 |
| 11/16/18 | | *SQ *TAYLOR TECH | POS SQ *SQ *TAYLOR TECH IN WHITTIER        CA ON 181116 #0854 | 2690-000 | | 1.00 | 8,770.29 |
| 11/16/18 | | *SQ *TAYLOR TECH | POS SQ *SQ *TAYLOR TECH IN     ORANGE CA ON 181116 #0854 | 2690-000 | | 1.00 | 8,769.29 |

Page: 54

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | | *SQ *TAYLOR TECH | POS SQ *SQ *TAYLOR TECH IN STANTON     CA ON 181116 #0854 | 2690-000 | | 1.00 | 8,768.29 |
| 11/16/18 | | *SQ *TAYLOR TECH | POS SQ *SQ *TAYLOR TECH IN STANTON     CA ON 181116 #0854 | 2690-000 | | 1.00 | 8,767.29 |
| 11/16/18 | | High Crest Capit | DIRECTDEBIT High Crest Capit    Taylor Te 111618 Trans#650417   CCD | 2690-000 | | 387.91 | 8,379.38 |
| 11/16/18 | | MCA Recovery | DIRECTDEBIT MCA Recovery 6467743308 111618 80958034       CCD | 2690-000 | | 250.00 | 8,129.38 |
| 11/16/18 | | SERGE-THE   UPS STO | POS 003763        SERGE-THE   UPS STO STANTON     CA    ##0854 | 2690-000 | | 59.22 | 8,070.16 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 4,225.97 | | 12,296.13 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 3,095.01 | | 15,391.14 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 1,988.08 | | 17,379.22 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 971.39 | | 18,350.61 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 847.13 | | 19,197.74 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 629.76 | | 19,827.50 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | Bank of the West |
| | | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 383.03 | | 20,210.53 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 248.58 | | 20,459.11 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 194.16 | | 20,653.27 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 50.00 | | 20,703.27 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 50.00 | | 20,753.27 |
| 11/19/18 | Asset #31 | Deposit | income from operations | 1230-000 | 25.70 | | 20,778.97 |
| 11/19/18 | Asset #27 | Bradley A. Wayne | Wire transfer from Bradley Wayne to fund workers comp insurance outstanding check REFERENCE # 181119006990 WIRE CREDIT SENDING BANK REFERENCE # 2018111900159161  additional payment from Brad Wayne to cover Debtor's operations | 1290-000 | 40,000.00 | | 60,778.97 |
| 11/19/18 | Asset #31 | Deposit | POS 200911      SQ *ID      3ZAHA00    San FranciscoCA      ##0854 | 1230-000 | 7,349.88 | | 68,128.85 |
| 11/19/18 | Asset #31 | Deposit | POS 180988      SQ *ID      3ZAKK549   San FranciscoCA      ##0854 | 1230-000 | 4,772.77 | | 72,901.62 |
| 11/19/18 | Asset #31 | Deposit | POS 259343      SQ *ID      3ZXC5R67   San FranciscoCA      ##0854 | 1230-000 | 4,417.65 | | 77,319.27 |

Page: 56

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/18 | Asset #31 | Deposit | POS 260692    SQ *ID    3ZRF6HKN   San FranciscoCA    ##0854 | 1230-000 | 4,405.34 | | 81,724.61 |
| 11/19/18 | Asset #31 | Deposit | POS 182199    SQ *ID    3ZSTRCAJ   San FranciscoCA    ##0854 | 1230-000 | 2,613.32 | | 84,337.93 |
| 11/19/18 | Asset #31 | Deposit | POS 158760    SQ *ID    3ZNFS6WJ   San FranciscoCA    ##0854 | 1230-000 | 2,542.25 | | 86,880.18 |
| 11/19/18 | Asset #31 | Deposit | POS 156923    SQ *ID    3Z7EARNZ   San FranciscoCA    ##0854 | 1230-000 | 1,952.64 | | 88,832.82 |
| 11/19/18 | Asset #31 | Deposit | POS 157300    SQ *ID    3ZNDBHZT   San FranciscoCA    ##0854 | 1230-000 | 1,640.27 | | 90,473.09 |
| 11/19/18 | Asset #31 | Deposit | POS 182326    SQ *ID    3ZCD30BY   San FranciscoCA    ##0854 | 1230-000 | 1,447.26 | | 91,920.35 |
| 11/19/18 | Asset #31 | Deposit | POS 133137    SQ *ID    3Z8Q3N2N   San FranciscoCA    ##0854 | 1230-000 | 1,276.60 | | 93,196.95 |
| 11/19/18 | Asset #31 | Deposit | POS 176998    SQ *ID    3ZSYFYTY   San FranciscoCA    ##0854 | 1230-000 | 1,274.38 | | 94,471.33 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL    PAYMENT 111918 603551075320180 CCD | 1230-000 | 819.34 | | 95,290.67 |
| 11/19/18 | Asset #31 | Deposit | POS 259870    SQ *ID    3ZGRQNCE San FranciscoCA    ##0854 | 1230-000 | 779.14 | | 96,069.81 |
| 11/19/18 | Asset #31 | Deposit | POS 179530    SQ *ID    3Z3Y0DMY San FranciscoCA    ##0854 | 1230-000 | 707.31 | | 96,777.12 |
| 11/19/18 | Asset #31 | Deposit | POS 156263    SQ *ID    3ZQPCD8Y San FranciscoCA    ##0854 | 1230-000 | 361.22 | | 97,138.34 |
| 11/19/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL    PAYMENT 111918 603551075320270 CCD | 1230-000 | 236.84 | | 97,375.18 |
| 11/19/18 | Asset #31 | Deposit | POS 259570    SQ *ID    3ZC5S9TY San FranciscoCA    ##0854 | 1230-000 | 178.44 | | 97,553.62 |
| 11/19/18 | Asset #31 | Deposit | POS 175621    SQ *ID    3ZG9Q9KY San FranciscoCA    ##0854 | 1230-000 | 106.26 | | 97,659.88 |
| 11/19/18 | 1357 | Memorial Care | Acct # 60001392193 | 2690-000 | | 1,887.00 | 95,772.88 |
| 11/19/18 | 1360 | Sanchez Towing | Orange - Daily Parts | 2690-000 | | 150.00 | 95,622.88 |

Page: 58

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/18 | 1364 | Pep Express | A.V. Emergency Checks | 2690-000 | | 2,024.99 | 93,597.89 |
| 11/19/18 | 1368 | Tire Options | P.B. | 2690-000 | | 460.00 | 93,137.89 |
| 11/19/18 | 1369 | Terry's Wheels | P.B. | 2690-000 | | 350.00 | 92,787.89 |
| 11/19/18 | 1383 | Fairmount. | Payment re operations | 2690-000 | | 2,325.37 | 90,462.52 |
| 11/19/18 | 1384 | Wholesale Tire Distributors | #29256 | 2690-000 | | 497.00 | 89,965.52 |
| 11/19/18 | 1385 | O'Reilly Auto Parts | Orange Daily Parts | 2690-000 | | 294.70 | 89,670.82 |
| 11/19/18 | 1386 | Horacio Reyna | Issaac Abrove Air Compressor Orange Repair | 2690-000 | | 520.00 | 89,150.82 |
| 11/19/18 | 1387 | O'Reilly Auto Parts | Orange Daily Parts 11/17/18 | 2690-000 | | 781.82 | 88,369.00 |
| 11/19/18 | 1389 | Wholesale Tire Distributors | Whittier # 29279 &  29271 | 2690-000 | | 946.44 | 87,422.56 |
| 11/19/18 | 1390 | Muffler Technician | Whittier  #29282 | 2690-000 | | 580.00 | 86,842.56 |
| 11/19/18 | 1393 | One Stop Parts Source | Parts 1075741 try13 | 2690-000 | | 116.06 | 86,726.50 |
| 11/19/18 | 1407 | Fairmount. | Orange - Daily Parts | 2690-000 | | 1,753.72 | 84,972.78 |
| 11/19/18 | 1408 | Wholesale Tire Distributors | Orange - Daily Parts/Stanton | 2690-000 | | 129.19 | 84,843.59 |
| 11/19/18 | 1410 | Simpson Chevrolet | P.O. 1457 - Stenton | 2690-000 | | 163.03 | 84,680.56 |
| 11/19/18 | 1416 | WTD | P.O. 1376 | 2690-000 | | 365.16 | 84,315.40 |

Page: 59

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/18 | 1418 | Autozone Parts | Payment re operations | 2690-000 | | 2,500.00 | 81,815.40 |
| 11/19/18 | 1420 | Tire Options | Payment re operations | 2690-000 | | 1,620.00 | 80,195.40 |
| 11/19/18 | 1422 | Lisa T | #18719 | 2690-000 | | 1,500.00 | 78,695.40 |
| 11/19/18 | 1425 | O'Reilly Auto Parts | Stenton - Weekly Parts | 2690-000 | | 83.97 | 78,611.43 |
| 11/19/18 | 11649 | Carlos Jaquez | Pay period ending 11/10/18 | 5300-000 | | 657.76 | 77,953.67 |
| 11/19/18 | 11653 | Dayton Oberman | Pay period ending 11/10/18 | 5300-000 | | 223.08 | 77,730.59 |
| 11/19/18 | 11657 | Erick Montes | Pay period ending 11/10/18 | 5300-000 | | 789.27 | 76,941.32 |
| 11/19/18 | 11660 | Fernando Hernandez | Pay period ending 11/10/18 | 5300-000 | | 477.39 | 76,463.93 |
| 11/19/18 | 11664 | Jaime Salome | Pay period ending 11/10/18 | 5300-000 | | 759.09 | 75,704.84 |
| 11/19/18 | 11668 | John Makoto Burt | Pay period ending 11/10/18 | 5300-000 | | 1,022.38 | 74,682.46 |
| 11/19/18 | 11669 | Jose Barrera | Pay period ending 11/10/18 | 5300-000 | | 753.22 | 73,929.24 |
| 11/19/18 | 11676 | Kimberly Parra | Pay period ending 11/10/18 | 5300-000 | | 668.90 | 73,260.34 |
| 11/19/18 | 11678 | Manuel Ortiz | Pay period ending 11/10/18 | 5300-000 | | 966.66 | 72,293.68 |
| 11/19/18 | | THE TOLL ROADS OF OC | POS THE TOLL ROADS OF OC        949-727-4800    CA ON 181118 #0854 | 2690-000 | | 429.41 | 71,864.27 |

Page: 60

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|---|
| Case Name: | Taylor Tech Inc | | Bank Name: | Bank of the West |
| | | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/18 | | PWM*PENDLETON CATALOG | POS PWM*PENDLETON CATALOG    800-649-1512    OR ON 181118 #0854 | 2690-000 | | 400.83 | 71,463.44 |
| 11/19/18 | | High Crest Capit | DIRECTDEBIT High Crest Capit    Taylor Te 111918 Trans#651565    CCD | 2690-000 | | 387.91 | 71,075.53 |
| 11/19/18 | | HI TECH COMPUTER RENTA | POS HI TECH COMPUTER RENTA BURBANK        CA ON 181119 #0854 | 2690-000 | | 300.00 | 70,775.53 |
| 11/19/18 | | J CREW | POS J CREW            8005620258    VA ON 181118 #0854 | 2690-000 | | 281.58 | 70,493.95 |
| 11/19/18 | | MCA Recovery | DIRECTDEBIT MCA Recovery 6467743308 111918 80970580        CCD | 2690-000 | | 250.00 | 70,243.95 |
| 11/19/18 | | CITI PRIVATE LBL | DIRECTDEBIT CITI PRIVATE LBL PAYMENT    111918 603551075320208 CCD | 2690-000 | | 102.00 | 70,141.95 |
| 11/19/18 | | NORDSTROM DIRECT | POS NORDSTROM DIRECT #0808        800-285-5800    IA ON 181118 #0854 | 2690-000 | | 85.12 | 70,056.83 |
| 11/19/18 | | CITI PRIVATE LBL | DIRECTDEBIT CITI PRIVATE LBL PAYMENT    111918 603551075320191 CCD | 2690-000 | | 77.00 | 69,979.83 |

Page: 61

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | **Trustee:** WENETA M.A. KOSMALA |
| **Case Name:** | Taylor Tech Inc | **Bank Name:** Bank of the West |
| | | **Account:** *****8765 - Checking |
| **Taxpayer ID#:** | **-***4877 | **Blanket Bond:** $3,200,000.00 (per case limit) |
| **Period Ending:** | 08/17/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/18 | | MSFT | POS MSFT * E080073AEJ        8006427676<br>WA ON 181119 #0854 | 2690-000 | | 25.00 | 69,954.83 |
| 11/19/18 | | SOUTH SWELL DONUTS | POS SOUTH SWELL DONUTS        LAGUNA<br>BEACH    CA ON 181118 #0854 | 2690-000 | | 13.10 | 69,941.73 |
| 11/19/18 | | MSFT | POS MSFT * E08007339I        8006427676<br>WA ON 181119 #0854 | 2690-000 | | 8.25 | 69,933.48 |
| 11/19/18 | | Debit | INCOMING WIRE REF #<br>181119006990 | 2690-000 | | 15.00 | 69,918.48 |
| 11/20/18 | Asset #31 | Deposit | POS 201762        SQ *ID        3ZT8HH5Z  San<br>FranciscoCA        ##0854 | 1230-000 | 2,836.62 | | 72,755.10 |
| 11/20/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL      PAYMENT<br>112018 603551075320191 CCD | 1230-000 | 2,084.57 | | 74,839.67 |
| 11/20/18 | Asset #31 | Deposit | POS 197741        SQ *ID        3ZW004VB  San<br>FranciscoCA        ##0854 | 1230-000 | 1,889.43 | | 76,729.10 |
| 11/20/18 | Asset #31 | Deposit | POS 198717        SQ *ID        3ZM1W0W5<br>San FranciscoCA        ##0854 | 1230-000 | 1,616.36 | | 78,345.46 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | | Trustee: | WENETA M.A. KOSMALA |
| Case Name: | Taylor Tech Inc | | Bank Name: | Bank of the West |
| | | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/18 | Asset #31 | Deposit | POS 201178      SQ *ID      3ZXRG1NV<br>San FranciscoCA      ##0854 | 1230-000 | 1,401.85 | | 79,747.31 |
| 11/20/18 | Asset #31 | Deposit | POS 199620      SQ *ID      3Z890AGT  San<br>FranciscoCA      ##0854 | 1230-000 | 516.32 | | 80,263.63 |
| 11/20/18 | Asset #31 | Deposit | POS 197613      SQ *ID      3ZC0HQ6Y  San<br>FranciscoCA      ##0854 | 1230-000 | 426.67 | | 80,690.30 |
| 11/20/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL      PAYMENT<br>112018 603551075320180 CCD | 1230-000 | 184.08 | | 80,874.38 |
| 11/20/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL      PAYMENT<br>112018 603551075320270 CCD | 1230-000 | 16.88 | | 80,891.26 |
| 11/20/18 | 1340 | O'Reilly Auto Parts | Whittier 11/9-11/15 accont | 2690-000 | | 1,583.18 | 79,308.08 |
| 11/20/18 | 1370 | Walmart Auto Parts | P.R. 196374 | 2690-000 | | 163.60 | 79,144.48 |
| 11/20/18 | 1372 | Cerritos Nissan | Payment re operations | 2690-000 | | 189.76 | 78,954.72 |
| 11/20/18 | 1378 | STATE COMPENSATION<br>INSURANCE FUND | Quote 10801226458 | 2690-000 | | 52,849.75 | 26,104.97 |
| 11/20/18 | 1392 | Transamerica Whole Sale | PO 1655 | 2690-000 | | 933.57 | 25,171.40 |
| 11/20/18 | 1419 | Puente Hills Chrysler | D.B.G. 50490 | 2690-000 | | 481.60 | 24,689.80 |

Page: 63

**Form 2**
**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | |
| **Case Name:** | Taylor Tech Inc | |
| **Taxpayer ID#:** | **-***4877 | |
| **Period Ending:** | 08/17/21 | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Bank of the West |
| **Account:** | *****8765 - Checking |
| **Blanket Bond:** | $3,200,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/18 | 1426 | Fairmount Tire | Payment re operations | 2690-000 | | 2,249.78 | 22,440.02 |
| 11/20/18 | 11656 | Eric Anderson | Pay period ending 11/10/18 | 5300-000 | | 289.17 | 22,150.85 |
| 11/20/18 | 11659 | Fernando Estrada | Pay period ending 11/10/18 | 5300-000 | | 756.28 | 21,394.57 |
| 11/20/18 | 11665 | Jesse Ramirez | Pay period ending 11/10/18 | 5300-000 | | 1,119.76 | 20,274.81 |
| 11/20/18 | 11677 | Luis Simental | Pay period ending 11/10/18 | 5300-000 | | 695.32 | 19,579.49 |
| 11/20/18 | 11681 | Ramon Barraza | Pay period ending 11/10/18 | 5300-000 | | 568.36 | 19,011.13 |
| 11/20/18 | 11683 | Roberto Hurtado | Pay period ending 11/10/18 | 5300-000 | | 1,176.98 | 17,834.15 |
| 11/20/18 | 11687 | Tonatiuh Martinez Aguirre | Pay period ending 11/10/18 | 5300-000 | | 958.39 | 16,875.76 |
| 11/20/18 | | ATT. | DIRECTDEBIT ATT        Payment 112018 661475002EVR1S  TEL S | 2690-000 | | 1,286.16 | 15,589.60 |
| 11/20/18 | | Tucker Albin and | DIRECTDEBIT Tucker Albin and    Collection 112018 256000        CCD Trusted Tire | 2690-000 | | 500.00 | 15,089.60 |
| 11/20/18 | | High Crest Capit | DIRECTDEBIT High Crest Capit    Taylor Te 112018 Trans#652688    CCD | 2690-000 | | 387.91 | 14,701.69 |
| 11/20/18 | | MCA Recovery | DIRECTDEBIT MCA Recovery 6467743308 112018 80989417        CCD | 2690-000 | | 250.00 | 14,451.69 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/18 | | THE TOLL ROADS OF OC | POS THE TOLL ROADS OF OC      949-727-4800   CA ON 181120 #0854 | 2690-000 | | 175.08 | 14,276.61 |
| 11/20/18 | | THE TOLL ROADS OF OC | POS THE TOLL ROADS OF OC      949-727-4800   CA ON 181120 #0854 | 2690-000 | | 7.76 | 14,268.85 |
| 11/21/18 | Asset #31 | Deposit | POS 133992       SQ *ID        3ZF5BPK7   San FranciscoCA    ##0854 | 1230-000 | 4,584.18 | | 18,853.03 |
| 11/21/18 | Asset #31 | Deposit | POS 133154       SQ *ID        3ZQ7V4NG   San FranciscoCA    ##0854 | 1230-000 | 3,805.48 | | 22,658.51 |
| 11/21/18 | Asset #31 | Deposit | POS 132675       SQ *ID        3ZH71W17   San FranciscoCA    ##0854 | 1230-000 | 1,348.30 | | 24,006.81 |
| 11/21/18 | Asset #31 | Deposit | POS 134348       SQ *ID        3ZC5MCFJ   San FranciscoCA    ##0854 | 1230-000 | 1,175.04 | | 25,181.85 |
| 11/21/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL      PAYMENT   112118 603551075320270 CCD | 1230-000 | 449.63 | | 25,631.48 |
| 11/21/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL      PAYMENT   112118 603551075320180 CCD | 1230-000 | 402.09 | | 26,033.57 |
| 11/21/18 | 11650 | Christopher Taylor | Pay period ending 11/10/18 | 5300-000 | | 2,678.15 | 23,355.42 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/18 | 11655 | Emmanuel Orozco | Pay period ending 11/10/18 | 5300-000 | | 1,166.18 | 22,189.24 |
| 11/21/18 | | High Crest Capit | DIRECTDEBIT High Crest Capit    Taylor Te 112118 Trans#653902    CCD | 2690-000 | | 387.91 | 21,801.33 |
| 11/21/18 | | MCA Recovery | DIRECTDEBIT MCA Recovery 6467743308 112118 81004524         CCD | 2690-000 | | 250.00 | 21,551.33 |
| 11/23/18 | Asset #31 | Deposit | POS 151566       SQ *ID       3Z5Z218    San FranciscoCA       ##0854 | 1230-000 | 3,897.87 | | 25,449.20 |
| 11/23/18 | Asset #31 | Deposit | POS 151565       SQ *ID       3ZJBFA2    San FranciscoCA       ##0854 | 1230-000 | 3,251.05 | | 28,700.25 |
| 11/23/18 | Asset #31 | Deposit | POS 179423       SQ *ID       3ZKV3PA    San FranciscoCA       ##0854 | 1230-000 | 2,865.51 | | 31,565.76 |
| 11/23/18 | | MCA Recovery | DIRECTDEBIT MCA Recovery 6467743308 112318 81017267         CCD | 2690-000 | | 250.00 | 31,315.76 |
| 11/23/18 | | APL* ITUNES.COM | POS APL* ITUNES.COM/BILL       866-712-7753    CA ON 181122 #0854 | 2690-000 | | 15.96 | 31,299.80 |
| 11/23/18 | | High Crest Capit | DIRECTDEBIT High Crest Capit    Taylor Te 112318 Trans#655207    CCD | 2690-000 | | 387.91 | 30,911.89 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/18 | | High Crest Capit | DIRECTDEBIT High Crest Capit    Taylor Te 112618 Trans#656387    CCD | 2690-000 | | 387.91 | 30,523.98 |
| 11/26/18 | | MCA Recovery | DIRECTDEBIT MCA Recovery 6467743308 112618 81039125          CCD | 2690-000 | | 250.00 | 30,273.98 |
| 11/26/18 | | J CREW | POS J CREW            8005620258      VA ON 181125 #0854 | 2690-000 | | 75.86 | 30,198.12 |
| 11/27/18 | | J2 *INTERNETFAXSERVICE | POS J2 *INTERNETFAXSERVICE      877-762-7815    CA ON 181127 #0854 | 2690-000 | | 108.15 | 30,089.97 |
| 11/27/18 | | EXPERIAN* CREDIT REPO | POS EXPERIAN* CREDIT REPO      479-3436237    CA ON 181127 #0854 | 2690-000 | | 24.99 | 30,064.98 |
| 11/28/18 | | HARRY'S CAFE | POS HARRY'S CAFE            STANTON CA ON 181128 #0854 | 2690-000 | | 7.59 | 30,057.39 |
| 11/28/18 | | HARRY'S CAFE | POS HARRY'S CAFE            STANTON CA ON 181128 #0854 | 2690-000 | | 1.20 | 30,056.19 |
| 11/30/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL      PAYMENT 113018 603551075320180 CCD | 1230-000 | 84.67 | | 30,140.86 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8:18-BK-14221 ES | |
| **Case Name:** | Taylor Tech Inc | |
| **Taxpayer ID#:** | **-***4877 | |
| **Period Ending:** | 08/17/21 | |

| | |
|---|---|
| **Trustee:** | WENETA M.A. KOSMALA |
| **Bank Name:** | Bank of the West |
| **Account:** | *****8765 - Checking |
| **Blanket Bond:** | $3,200,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/18 | Asset #31 | Deposit | DIRECTDEP CITI PRIVATE LBL    PAYMENT 120318 603551075320208 CCD | 1230-000 | 334.73 | | 30,475.59 |
| 12/03/18 | Asset #31 | Deposit | CREDIT VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE | 1230-000 | 20.00 | | 30,495.59 |
| 12/03/18 | | GOOGLE | POS 179278    GOOGLE    *GSUITE_tr Mountain ViewCA    ##0854 | 2690-000 | | 114.16 | 30,381.43 |
| 12/03/18 | | SPOTIFY USA | POS SPOTIFY USA    NEW YORK NY ON 181203 #0854 | 2690-000 | | 9.99 | 30,371.44 |
| 12/03/18 | | Debit | FEE PREVIOUS PERIOD ACTIVITY RESULTED IN FEE FOR EXCESS CURRENCY | 2690-000 | | 20.17 | 30,351.27 |
| 12/03/18 | | Debit | DEBIT PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE | 2690-000 | | 20.00 | 30,331.27 |
| 12/05/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 120518 6035510753 | 1230-000 | 400.15 | | 30,731.42 |
| 12/05/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 120518 6035510753 | 1230-000 | 1,108.44 | | 31,839.86 |
| 12/06/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 120618 6035510753 | 1230-000 | 1,168.74 | | 33,008.60 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 120718 6035510753 | 1230-000 | 44.78 | | 33,053.38 |
| 12/10/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 120718 6035510753 | 1230-000 | 56.03 | | 33,109.41 |
| 12/10/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 120718 6035510753 | 1230-000 | 1,309.66 | | 34,419.07 |
| 12/10/18 | | Intuit | DDA Debit-- Intuit *Payrollee USAG | 2690-000 | | 84.00 | 34,335.07 |
| 12/10/18 | | Intuit | DDA Debit - Intuit *QB Online | 2690-000 | | 29.50 | 34,305.57 |
| 12/11/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 121118 6035510753 | 1230-000 | 92.20 | | 34,397.77 |
| 12/11/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 121118 6035510753 | 1230-000 | 3,552.82 | | 37,950.59 |
| 12/12/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 121218 6035510753 | 1230-000 | 46.41 | | 37,997.00 |
| 12/12/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 121218 6035510753 | 1230-000 | 125.32 | | 38,122.32 |
| 12/12/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 121218 6035510753 | 1230-000 | 2,110.73 | | 40,233.05 |
| 12/12/18 | | Amazon Prime | DDA Debit - Amazon Prime Amzn.com/Bill WA O | 2690-000 | | 14.13 | 40,218.92 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 8:18-BK-14221 ES | Trustee: | WENETA M.A. KOSMALA |
|---|---|---|---|
| Case Name: | Taylor Tech Inc | Bank Name: | Bank of the West |
| | | Account: | *****8765 - Checking |
| Taxpayer ID#: | **-***4877 | Blanket Bond: | $3,200,000.00 (per case limit) |
| Period Ending: | 08/17/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/18 | Asset #31 | Deposit | DDA Credit - Citi Private Lbl Payment 121318 6035510753 | 1230-000 | 280.82 | | 40,499.74 |
| 12/13/18 | | Debit | DDA Debit - J2 *Internetfaxservice | 2690-000 | | 6.95 | 40,492.79 |
| 12/14/18 | Asset #31 | Deposit | DDA Credit - Electronic Credit | 1230-000 | 728.79 | | 41,221.58 |
| 12/14/18 | Asset #31 | Deposit | DDA Credit - Electronic Credit | 1230-000 | 1,100.63 | | 42,322.21 |
| 12/14/18 | | Debit | DDA Debit - Electronic Debit | 2690-000 | | 250.00 | 42,072.21 |
| 12/14/18 | | Weneta M.A. Kosmala, BK Trustee | Cashier's Check #1002913003 | 9999-000 | | 42,072.21 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **168,170.65** | **168,170.65** | **$0.00** |
| Less: Bank Transfers | 0.00 | 42,072.21 | |
| **Subtotal** | **168,170.65** | **126,098.44** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$168,170.65** | **$126,098.44** | |

| | |
|---|---|
| Net Receipts: | $737,517.83 |
| Plus Gross Adjustments: | 166,088.75 |
| Net Estate: | $903,606.58 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******0000** | **12,925.52** | **245,441.68** | **0.00** |
| **Checking # ******0294** | **556,286.66** | **181,551.32** | **0.00** |
| **Checking # ******0308** | **135.00** | **184,426.39** | **0.00** |
| **Checking # *****8765** | **168,170.65** | **126,098.44** | **0.00** |
| | **$737,517.83** | **$737,517.83** | **$0.00** |